1

**FAEGRE DRINKER BIDDLE & REATH LLP**
JEREMY M. PELPHREY (CA Bar # 249862)

2  Jeremy.Pelphrey@faegredrinker.com
RYAN M. SALZMAN (CA Bar #299923)

3  Ryan.Salzman@faegredrinker.com
1800 Century Park East, Suite 1500

4  Los Angeles, CA  90067
Telephone:    (310) 203-4000

5  Facsimile:    (310) 229-1285
*Proposed Counsel for the Debtors and Debtors in Possession*

6

7

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – NORTHERN DIVISION**

8

| In re: | Lead Case No. 9:20-bk-10554-DS |
|---|---|
| Community Provider of Enrichment Services, Inc. d/b/a CPES Inc., *et al.*, | Chapter 11 Cases |
| Debtors. | **GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS** |
| [•] Affects All Debtors | |
| [ ] Community Provider of Enrichment Services, Inc. d/b/a CPES Inc. | |
| [ ] Novelles Developmental Services, Inc. | |
| Debtors and Debtors in Possession | |

9

10

11

12

13

14

15

16    **GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND**

17    **DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND**
**LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

18         The above-captioned debtors and debtors in possession (each, a "Debtor," and

19  collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities

20  (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the

21  "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in

22  the United States Bankruptcy Court for the Central District of California, Northern Division (the

23  "Court").  The Debtors, which were assisted by their professional advisors, prepared the

24  Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11

25  U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and Rule 1007 of  the  Federal  Rules  of

26  Bankruptcy  Procedure (the "Bankruptcy Rules").

27         These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding

28  the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by

FAEGRE DRINKER
BIDDLE & REATH LLP
ATTORNEYS AT LAW
LOS ANGELES

reference in, and comprise an integral part of, all of the Schedules and Statements.  These Global

Notes should be referred to as part of, and reviewed in connection with, any review of the

Schedules and Statements.

On April 24, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for

relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their

business and managing their properties as debtors in possession pursuant to sections 1107(a) and

1108 of the Bankruptcy Code.  On April 28, 2020, the Court entered an order [Docket No. 33]

jointly administering the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).

The Schedules and Statements do not purport to represent financial statements prepared in

accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to

fully reconcile to any financial statements prepared by the Debtors.  Therefore, combining the

assets and liabilities set forth in the Schedules and Statements could result in amounts that could

be substantially different from any financial information regarding the Debtors prepared on a

consolidated basis under GAAP.

The Debtors and their officers, employees, agents, and attorneys do not guarantee or

warrant the accuracy, completeness, or currentness of the data that is provided herein and shall

not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors,

or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting,

reporting, communicating or delivering the information contained herein.  While commercially

reasonable efforts have been made to provide accurate and complete information herein,

inadvertent errors or omissions may exist.  The Debtors and their officers, employees, agents, and

attorneys expressly do not undertake any obligation to update, modify, revise, or recategorize the

information provided herein, or to notify any third party should the information be updated,

modified, revised, or recategorized.  In no event shall the Debtors or its officers, employees,

agents, and attorneys be liable to any third party for any direct, indirect, incidental, consequential,

or special damages (including, but not limited to, damages arising from the disallowance of a

potential claim against the Debtors or damages to business reputation, lost business, or lost

profits), whether foreseeable or not and however caused, even if the Debtors or their officers,

employees, agents, and attorneys are advised of the possibility of such damages.

Mark G. Monson, the President and Chief Executive Officer of each of the Debtors, has

signed the Schedules and Statements.  Mr. Monson is an authorized signatory for each of the

Debtors.  In reviewing and signing the Schedules and Statements, Mr. Monson necessarily has

relied upon the efforts, statements, and representations of various personnel employed by the

Debtors and their advisors.  Mr. Monson has not and could not have personally verified the

accuracy of each statement and representation contained in the Schedules and Statements,

including statements and representations concerning amounts owed to creditors, classification of

such amounts, and creditor addresses.

## **GENERAL NOTES**

**1.** **Reservation of Rights.**  The Schedules and Statements have been prepared based

on information provided by the Debtors' management and are unaudited and subject to potential

adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data

derived from their books and records that was available at the time of preparation.  The Debtors

have used commercially reasonable efforts to ensure the accuracy and completeness of such

financial information; however, subsequent information or discovery may result in material

changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may

exist.  The Debtors and their estates reserve all rights to amend or supplement their Schedules and

Statements.

**2.** **No Waiver.**  Nothing contained in the Schedules and Statements or these Global

Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims

or defenses or an admission with respect to their chapter 11 cases, including, but not limited to,

any issues involving objections to claims, setoff  or recoupment, substantive consolidation,

equitable subordination, defenses, characterization or re-characterization of contracts, leases and

claims, assumption or rejection of contracts and leases and/or causes of action arising under the

Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.  For the

avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "priority" or

1  "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or

2  "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or

3  a waiver of the Debtors' right to recharacterize or reclassify such claim, contract, or lease.

4  Failure to designate a claim on the Schedules as "contingent," "unliquidated," or "disputed" does

5  not constitute an admission by the Debtors that such amount is not "contingent," "unliquidated,"

6  or "disputed."

7      **3.    Recharacterization.**  Notwithstanding the Debtors' reasonable efforts to properly

8  characterize, classify, categorize, or designate certain claims, assets, executory contracts,

9  unexpired leases, and other items reported in the Schedules and Statements, the Debtors may

10  nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items

11  included in the Schedules and Statements, and the Debtors and their estates reserve all rights in

12  this regard.

13      **4.    Confidential Information.**  Specific disclosure of certain claims, names, or

14  addresses may be subject to certain disclosure restrictions contained in the Health Insurance

15  Portability and Accountability Act of 1996 ("HIPAA") or otherwise, and in any event, are of a

16  particularly personal and private nature.  To the extent the Debtors believe that a claim, name,

17  address, or other information falls under the purview of HIPAA or includes information that is

18  personal or private in nature, such claims, names, addresses, or other information is not included

19  in these Schedules and Statements.

20      **5.    Net Book Value of Assets.**  In some instances, current market valuations are

21  neither maintained by, nor readily available to, the Debtors.  It would be prohibitively expensive

22  and unduly burdensome to obtain current market valuations of the Debtors' property interests that

23  are not maintained or readily available.  Accordingly, unless otherwise indicated herein or in the

24  Schedules and Statements, the Schedules and Statements reflect net book values as of the Petition

25  Date.  The book values of certain assets may materially differ from their fair market values.  Book

26  values of assets prepared in accordance with GAAP generally do not reflect the current

27  performance of the assets and may differ materially from the actual value and/or performance of

28  the underlying assets.

6. **<u>Reporting Date</u>**.  Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

7. **<u>Accounts Payable and Disbursement System</u>**.  The Debtors' businesses and financial affairs are complex.  The Debtors maintain a cash management system (the "<u>Cash Management System</u>") to collect, concentrate, and disburse funds generated from their operations.  A more complete description of the Debtors' Cash Management System is set forth in the *Emergency Motion of Debtors for the Entry of an Order: (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (b) Maintain Existing Business Forms, and (C) Continue Intercompany Arrangements; (II) Granting Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief* [Docket No. 13] (the "<u>Cash Management Motion</u>") filed on April 27, 2020.  In addition, the Debtors note that financial statements have historically only been produced by the Debtors on a consolidated basis, and certain accounting processes and general ledger activity have occurred to support preparation of these consolidated financial statements, and not stand-alone financial statements for each Debtor.

8. **<u>First Day Orders</u>**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "<u>First Day Order</u>," and collectively, the "<u>First Day Orders</u>"), the Debtors and their estates are authorized to pay certain prepetition claims, including certain claims relating to employee wages and benefits.  Except to the extent that these parties have claims in excess of the authority granted to the Debtors under the First Day Orders, the Debtors may have not included certain claims of this nature in the Schedules and Statements, to the extent that such claims were paid under the First Day Orders.

9. **<u>Setoffs</u>**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are

excluded from the Debtors' Schedules and Statements.  The Debtors and their estates reserve all of their rights with respect to any such setoffs.

**10.    Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all of their rights with regard to such credits, allowances, and other adjustments, including, without limitation, the right to assert claims objections, setoffs and recoupments with respect to the same.

**11.    Intercompany Payables and Receivables.**  Intercompany payables and receivables between the Debtors and their non-debtor affiliate are set forth on Schedule E/F or Schedule A/B 77, as applicable.  The listing by the Debtors of any account between a Debtor and an affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statement as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors reserve all rights with respect to such accounts.

**12.    Insiders**.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**13.    Intellectual Property Rights.**  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned,

terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

14.      **Executory Contracts and Unexpired Leases**.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve any and all rights with respect to the assertion of any such claims.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements; although certain contracts may have some value to the Debtors' estates any such amount is currently undetermined.  Therefore, to avoid duplication, the Debtors have provided a list of such executory contracts on Schedule G only.

15.      **Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

16.      **Liabilities**.  At the time of the filing of the Schedules and Statements, the Debtors are continuing to reconcile certain accounts payable liabilities.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information available at the time of the filing of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of any claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors and their estates reserve all rights to dispute or challenge the validity of any claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction, document, or instrument related to any such claim.

17.      **Estimates**.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and

assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**18.**    **Classifications.**  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to recharacterize or reclassify any claim or contract.

**19.**    **Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor and its estate that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors and their estates reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their Schedules and Statements on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Listing a claim on the Schedules and Statements does not constitute an admission of liability by the Debtors and their estates, and the Debtors and their estates reserve all rights to amend the Schedules and Statements.

**20.**    **Certain Funds Not Property of the Debtors' Estates.**  In the ordinary course of their businesses, the Debtors offer group home participants and other program participants the ability to fund participant trust accounts that the participants can use for various expenses.  Funds for CPES group home participants are held in cash in the applicable group home, while funds for Novelles three regional center programs are held in three patient trust accounts (one account corresponding to each regional center).  As these participants' funds are not property of the Debtors' estates, the Debtors have not listed the program participants as creditors in the Schedules and Statements.

21. **Unknown Addresses.** The Debtors have made and continue to make best efforts to collect all addresses for all parties in interest; not all addresses for parties on these Schedules and Statements have been obtained. The Debtors continue to pursue complete notice information.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property.** Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in their respective Schedules and Statements, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers. The Debtors and their estates reserve all of their rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

**Schedule A/B 7:** Since the utility deposit provided for under that certain *Order Granting Emergency Motion of Debtors for an Order: (I) Approving Debtors Proposed Form of Adequate Assurance of Payment to Utility Companies; (II) Establishing Procedures for Resolving Objections by Utility Companies; (III) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Service; and (IV) Granting Related Relief* [Docket No. 77] did not exist as of the Petition Date, the Debtors have not accounted for it on Schedule A/B.

**Schedule A/B 15:** Ownership interests in businesses, partnerships, and joint ventures (including any subsidiaries) have been listed in Schedule A/B 15 as unknown or undetermined. As the Debtors have historically only produced financial statements on a consolidated basis, certain accounting processes and general ledger activity have not occurred that would enable stand-alone financial statements for each Debtor to be prepared, and accordingly, appropriate values for the Debtors' interests in business, partnerships, and joint ventures (including any subsidiaries) that are part of the consolidated group. The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from the listed net book value.

**Schedule A/B 39-41:**  Office furniture, office fixtures and office equipment have been listed on Schedule A/B 39-41 as the net book value amount.  The Debtors believe the net book value of these assets are not reflective of the current market value, however, the Debtors have not received any independent third-party valuation, appraisal, quotes or bids related to these assets.  Further, it would be burdensome and an inefficient use of estate resources to solicit an appraisal or valuation of these assets.  The actual market value, if appraised by a third party or sold to a buyer, may be materially higher or lower than the net book value amount.

**Schedule A/B 8 and 73**:  The Debtors maintain, among others, insurance programs for directors and officers, commercial property, cyber, crime, general liability, and workers compensation.  Schedule 8 lists the prepaid amounts which represents the remaining amount to be amortized over the life of the policy.  Schedule 73 does not list any values as those policies are listed in Schedule 8, if applicable.  A determination as to the surrender or refund value of each of the insurance policies has not been made.

**Schedule A/B 64 and 65**:  Novelles Schedule 64 and 65 relate to CPES' purchase of the Novelles business in 2011: Schedule 64 reflects the remaining balance of the purchase price to be amortized, and Schedule 65 reflects the remaining balance of the purchase price that is not being amortized.  CPES Schedule 65 relates to the Debtor's August 2005 purchase of Counseling and Consulting Services Inc., a company with behavioral health contracts, and reflects the remaining balance of the purchase price to be amortized.

**<u>Schedule D – Creditors Who Have Claims Secured by Property</u>**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the estimated current valuation of the Debtors' assets in which such creditors may have a lien is based on numerous assumptions, many of which are unobservable, and, as such, may differ significantly from values determined by others.  Except as otherwise agreed pursuant to a

1    stipulation, agreed order, or general order entered by the Court that is or becomes final, the

2    Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such

3    claim or the characterization of the structure of any transaction, document or instrument related to

4    any such claim.  The descriptions provided in Schedule D are intended only to be a summary.

5        The Debtors have not included on Schedule D all parties that may believe their claims are

6    secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory

7    lien rights, or real property lessors which may hold security deposits.

8        By listing a party on Schedule D based on a UCC-1 filing, the Debtors and their estates

9    are not conceding that such party actually holds a perfected, unavoidable security interest in the

10   asset that is the subject of such filing, and reserve all rights as set forth in these Global Notes.

11       Certain of the amounts listed for parties on Schedule D may not be reflective of any

12   accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such

13   parties may be entitled to.

14       **Schedule E/F – Creditors Who Have Unsecured Claims.**

15       **Part 1.**

16       The Debtors have not listed on Part 1 of Schedule E/F any tax and priority employee wage

17   and benefit claims for which the Debtors have been granted authority to pay pursuant to a First

18   Day Order.  The Debtors believe that such claims have been, or will be, satisfied in the ordinary

19   course of business during these chapter 11 cases pursuant to the authority granted in the relevant

20   First Day Orders.

21       **Part 2.**

22       Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; as

23   such, the Debtors and their estates may have valid setoff and recoupment rights with respect to

24   such amounts, which rights are not reflected on Part 2 of Schedule E/F.  Also, the amounts listed

25   on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts

26   do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on

27   Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff

28   and recoupment rights that may be asserted against them.  The Debtors and their estates reserve

all rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.  As noted above, certain claims listed on Part 2 of Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code, and the Debtors and their estates reserve all rights with respect to any such claims.

Part 2 of Schedule E/F contains claims regarding on-going, pending or threatened litigation involving the Debtors, and the amounts for any such potential claims are unknown or undetermined, contingent, unliquidated, and/or disputed.  Additionally, the Debtors have listed pending and on-going lawsuits and administrative proceedings on Statement 7.  The Debtors may have threatened litigation-related matters that are not listed on Statement 7.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F; however, the Debtors believe that there are instances in which vendors have yet to provide invoices, or proper invoices, for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor-by-vendor basis, and as such have not been included on Part 2 of Schedule E/F.

The Debtors may not have listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

**Schedule G – Executory Contracts and Unexpired Leases**.  Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G.  Given the voluminous number of contracts, leases and other agreements to which the Debtors are a party, and the Debtors may need to amend Schedule G at a later date to add contracts, leases, and agreements.  In the ordinary course of business, the

Debtors enter into various agreements with their customers and vendors.  The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any executory contracts, unexpired leases, and other agreements that the Debtors, due to the voluminous number of such contracts, leases, and agreements, were unable to list on Schedule G at this time.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable.  The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all rights, claims and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all of their rights to: (a) dispute the validity, status, or enforceability of  any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary, including, without limitation, to modify which Debtor entity is a counterparty to the agreement.

**Schedule H – Codebtors**.  In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because all such claims are "contingent," "unliquidated," or "disputed," any such

claims have not been set forth individually on Schedule H.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, and other such agreements.  The Debtors reserve their rights to amend the Schedules to the extent that any such guarantees are identified.

## NOTES FOR STATEMENTS

**Statement 3.**  As previously set forth herein and in more detail in the Cash Management Motion, during the year preceding the Petition Date, certain payments may have been made to creditors of each of the Debtors by one or more of the other Debtors, and some of these payments may have been for the benefit of another Debtor or a non-Debtor.  Statement 3 includes any disbursement or other transfer made by that particular Debtor, except for those made to insiders, which are reflected on Statements 4 and 30.  The amounts listed in Statement 3 reflect the Debtors' disbursements based on check or wire detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed.  Amounts paid by check or wire are included based on the date of issuance.

**Statement 4 and 30.**  To ascertain information relating to all payments that were made to insiders, Statements 4 and 30 for each of the Debtors should be consulted.  The amounts listed in Statement 4 and 30 reflect the Debtors' disbursements based on check or wire detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed.  Amounts paid by check or wire are included based on the date of issuance.

**Statement 7.**  The Debtors and their estates reserve all rights, claims and defenses with respect to any and all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities or that the actions or proceedings were correctly filed against the Debtors.  The Debtors and their estates reserve all rights to assert that the Debtors are not an appropriate party to such actions or proceedings.  The Debtors may not have included on Statement 7 certain parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.

**Statement 11.**  CPES made payments on behalf of both of the Debtors to various professionals retained by the Debtors for restructuring services.  The payments listed in Statement 11 are generally only for restructuring-related services. The Debtors may have made other payments to the listed professionals for non-bankruptcy related services, but these payments are not listed in Statement 11.  The amounts listed in Statement 11 reflect the Debtors' disbursements based on check or wire detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed.  Amounts paid by check or wire are included based on the date of issuance.

**Statement 21.**  As noted above, in the ordinary course of their businesses, the Debtors offer group home participants and other program participants the ability to fund participant trust accounts that the participants can use for various expenses.  Funds for CPES group home participants are held in cash in the applicable group home, while funds for Novelles three regional center programs are held in three patient trust accounts (one account corresponding to each regional center).  The Debtors hold these amounts in trust for the applicable participant and do not view such participant funds as property of the Debtors' estates.  In addition, the Debtors are currently holding participants' property in a storage facility.  The Debtors have not listed the applicable program participants' names or addresses to maintain participant confidentiality in accordance with HIPAA and other applicable privacy requirements.

**Statement 26(d).**  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons.  Recipients have included financial institutions, investment banks, and their legal and financial advisors.  Due to the confidentiality requirements of related non-disclosure agreements that were entered into as part of the Debtors' prepetition sale process, such parties are not listed in response to this question.

Dated: June 8, 2020

**FAEGRE DRINKER BIDDLE & REATH LLP**

By:  */s/ Ryan M. Salzman*
Ryan M. Salzman (CA Bar #299923)
Ryan.Salzman@faegredrinker.com
Jeremy M. Pelphrey (CA Bar #249862)
Jeremy.Pelphrey@faegredrinker.com

1800 Century Park East, Suite 1500
Los Angeles, CA 90067
Telephone: (310) 203-4000
Facsimile: (310) 229-1285

Vince Slusher (Admitted *pro hac vice*)
1717 Main Street, Suite 5400
Dallas, Texas 75201
Telephone: (469) 357-4000
Facsimile: (469) 327-0860
Vince.Slusher@faegredrinker.com

*Proposed Counsel for the Debtors and Debtors
in Possession*

FAEGRE DRINKER
BIDDLE & REATH LLP
ATTORNEYS AT LAW
LOS ANGELES

| Fill in this information to identify the case: |
|---|
| Debtor name   Community Provider of Enrichment Services, Inc. d/b/a CPES, Inc. |
| United States Bankruptcy Court for the:   Central _____ District of   CA _____ <br> (State) |
| Case number (If known):   20-bk-10554-DS _____ |

❑ Check if this is an
amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

---

### Part 1:    Summary of Assets

1.  **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ......................................................

$_____12,189,073.26
Plus Undetermined

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B*......................................................

$_____355,852.35
Plus Undetermined

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ......................................................

$_____12,544,925.61
Plus Undetermined

---

### Part 2:    Summary of Liabilities

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*............................

$_____75,353.11
Plus Undetermined

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ......................................................

$_____0.00
Plus Undetermined

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................

**+** $_____2,936,129.93
Plus Undetermined

4.  **Total liabilities**..................................................................................................................................

    Lines 2 + 3a + 3b

$_____3,011,483.04
Plus Undetermined

---

**Fill in this information to identify the case:**

Debtor name __Community Provider of Enrichment Services, Inc. d/b/a CPES, Inc.__

United States Bankruptcy Court for the: __Central__ District of __CA__
                                                                        (State)

Case number (If known): __20-bk-10554-DS__

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                      $_____3,020.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. __See Attached Rider__ | _____ | ____ ____ ____ ____ | $_____3,026.662.54 |
| 3.2. _____ | _____ | ____ ____ ____ ____ | $_____ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. _____ | $_____0.00 |
|---|---|
| 4.2. _____ | $_____ |

5. **Total of Part 1**                                                    $_____3,029,682.54

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. __See Attached__ | $_____173,620.35 |
|---|---|
| 7.2. _____ | $_____ |

**Community Provider of Enrichment Services, Inc.**          **Case Number:**    **9:20-bk-10554-DS**

| Part 1: | Schedule A/B:  Assets - Real and Personal Property |
|---------|----------------------------------------------------|
|         | Cash and cash equivalents                          |

3. Checking, savings, money market, or financial brokerage accounts

|     | Name of Institution (bank or brokerage firm) | Type of Account | Last 4 digits of account number | Current value of debtor's interest |
|-----|----------------------------------------------|-----------------|---------------------------------|------------------------------------|
| 3.1 | BBVA | Operating | 4388 | $3,000,375.76 |
| 3.2 | BBVA | Payroll | 0284 | $0.00 |
| 3.3 | BBVA | Money Market | 4343 | $946.43 |
| 3.4 | Bank of the West | Operating | 8540 | $8,569.97 |
| 3.5 | Bank of the West | Payroll | 8581 | $0.00 |
| 3.6 | Chase Bank | Thrift Store Deposit Account | 5589 | $7,797.08 |
| 3.7 | National Bank of Arizona | Thrift Store Deposit Account | 6963 | $8,425.29 |
| 3.8 | Wells Fargo | Thrift Store Deposit Account | 0473 | $548.01 |

**TOTAL**    **$3,026,662.54**

Community Provider of Enrichment Services, Inc. Case Number:    9:20-bk-10554-DS

**Part 2:** **Schedule A/B:  Assets - Real and Personal Property**
Deposits and Prepayments

7.  Deposits, including security deposits and utility deposits

| | DESCRIPTION | PROGRAM/SITE | NAME OF HOLDER OF DEPOSIT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 7.1 | Security Deposit | Casa Lindas | Lee Childress | 500.00 |
| 7.2 | Security Deposit | Dragoon | Don Riggs | 1,500.00 |
| 7.3 | Security Deposit | Casa Alegre | Alavez, Norma | 760.00 |
| 7.4 | Security Deposit | Lodge | J.E. Towns | 900.00 |
| 7.5 | Security Deposit | Concepts Crew | Jim Eichenour POBox 64959 Tucs | 2,000.00 |
| 7.6 | Security Deposit | Glenrosa | West USA Realty | 1,300.00 |
| 7.7 | Security Deposit | Longmore | West USA REalty, Bob Morris on | 1,000.00 |
| 7.8 | Security Deposit | Silverado | Janet Case | 1,600.00 |
| 7.9 | Security Deposit | La Belle | Cindie and Michael Gittelman | 1,195.00 |
| 7.10 | Security Deposit | Hamilton | Doug Volkman | 1,250.00 |
| 7.11 | Security Deposit | Val Vista | Swans Realty and Property Mana | 1,195.00 |
| 7.12 | Security Deposit | Cherry Blossoms | Brookwood Apts | 200.00 |
| 7.13 | Security Deposit | Loving Hearts Thrift Store | Go West Metro, LLC | 1,120.00 |
| 7.14 | Security Deposit | Cherry Blossoms | Brookwood Apts | 200.00 |
| 7.15 | Security Deposit | Cherry Blossoms | Brookwood Apts | 109.13 |
| 7.16 | Security Deposit | Vera Cruz | CapGrow Holdings JV Sub III LLC | 2,621.00 |
| 7.17 | Security Deposit | Casa San Pedro | Aurora Sky Realty LLC | 1,750.00 |
| 7.18 | Security Deposit | Dist VI - Admin | WELLS FARGO / Ideal Arizona Hol | 1,700.00 |
| 7.19 | Security Deposit | Nifty Thrifty Benson | WELLS FARGO / Ideal Arizona Hol | 2,000.00 |
| 7.20 | Security Deposit | Brentwood | Bill Linderman | 1,200.00 |
| 7.21 | Security Deposit | NAZ Corporate Office | ORSETT FOOTHILLS LL | 22,368.75 |
| 7.22 | Security Deposit | Cedar Lane | K Lazy V Holdings, LLC | 300.00 |
| 7.23 | Security Deposit | Cedar Lane | K Lazy V Holdings, LLC | 1,200.00 |
| 7.24 | Security Deposit | Indigo | Jay Carter | 1,400.00 |
| 7.25 | Security Deposit | Higher Ground | Peoria 44, LLC | 5,000.00 |
| 7.26 | Security Deposit | Pineapple Harmony | Staff of Life, LLC Special Propertie | 6,335.47 |
| 7.27 | Security Deposit | Tucson Corp Office | Ron Brown c/o HVI, LLC | 30,000.00 |
| 7.28 | Security Deposit | Cool House | Tucson Realty & Trust   2525 E Br | 1,290.00 |
| 7.29 | Security Deposit | Venice | Choice Property | 770.00 |
| 7.30 | Security Deposit | Freedom | Wyatt Siegal | 1,400.00 |
| 7.31 | Security Deposit | PHX DTA | EASLEY SUNLAND TUJUNGA LLC | 9,250.00 |
| 7.32 | Security Deposit | Liberty | Arrowhead Leasing Services LLC | 2,250.00 |
| 7.33 | Security Deposit | Paradise | Everett J Jones Real Estate | 850.00 |
| 7.34 | Security Deposit | Training Center | Maqsood/Sabina Enterprises LLC | 4,100.00 |
| 7.35 | Security Deposit | Quadrante | Madelyn Evenson | 1,025.00 |
| 7.36 | Security Deposit | Acacia | Grijalva Realty, 4937 E.  5th Stree | 1,642.00 |
| 7.37 | Security Deposit | Hidalgo | Hiticus Dumitru | 1,100.00 |
| 7.38 | Security Deposit | Lindsay | Michael Winship | 1,960.00 |
| 7.39 | Security Deposit | Mohria | Brewer Caldwell Prop Mgmt Gilbe | 675.00 |
| 7.40 | Security Deposit | New 4 U | Francisco Huberto Garcia | 1,500.00 |
| 7.41 | Security Deposit | Sherwood | CAP GROW4 | 2,456.00 |
| 7.42 | Security Deposit | Sojourn | CAP GROW4 | 1,820.00 |
| 7.43 | Security Deposit | North Palms | CAP GROW4 | 2,473.00 |
| 7.44 | Security Deposit | Renew | CAP GROW4 | 1,803.00 |
| 7.45 | Security Deposit | Burgundy West | CAP GROW4 | 1,735.00 |

**Community Provider of Enrichment Services, Inc. Case Number:**    **9:20-bk-10554-DS**

| Part 2: | Schedule A/B:  Assets - Real and Personal Property |
| --- | --- |
| | Deposits and Prepayments |

7.  Deposits, including security deposits and utility deposits

| | DESCRIPTION | PROGRAM/SITE | NAME OF HOLDER OF DEPOSIT | CURRENT VALUE OF DEBTOR'S INTEREST |
| --- | --- | --- | --- | --- |
| 7.46 | Security Deposit | New Beginnings | CAP GROW4 | 1,396.00 |
| 7.47 | Security Deposit | Mica | CAP GROW4 | 1,608.00 |
| 7.48 | Security Deposit | West Monte | CAP GROW4 | 2,456.00 |
| 7.49 | Security Deposit | Huntington | CAP GROW4 | 2,058.00 |
| 7.50 | Security Deposit | Montrose | CAP GROW4 | 1,735.00 |
| 7.51 | Security Deposit | Hobbit | CAP GROW4 | 1,235.00 |
| 7.52 | Security Deposit | 2nd Street | CAP GROW4 | 2,498.00 |
| 7.53 | Security Deposit | North Haven | CAP GROW4 | 2,303.00 |
| 7.54 | Security Deposit | Quail Point | CAP GROW4 | 2,498.00 |
| 7.55 | Security Deposit | Kamerun/Pima | CAP GROW4 | 2,182.00 |
| 7.56 | Security Deposit | Landings | CAP GROW4 | 1,456.00 |
| 7.57 | Security Deposit | 29th Street | CAP GROW4 | 1,761.00 |
| 7.58 | Security Deposit | Mariposa | CAP GROW4 | 1,947.00 |
| 7.59 | Security Deposit | Katalina | CAP GROW4 | 1,990.00 |
| 7.60 | Security Deposit | Grande | CAP GROW4 | 2,388.00 |
| 7.61 | Security Deposit | Vaquero | CAP GROW4 | 1,947.00 |
| 7.62 | Security Deposit | Verde | CAP GROW4 | 1,634.00 |
| 7.63 | Security Deposit | La Colina | CAP GROW4 | 1,752.00 |
| 7.64 | Security Deposit | La Entrada | CAP GROW4 | 1,642.00 |
| 7.65 | Security Deposit | 45th Street | CAP GROW4 | 1,846.00 |
| 7.66 | Security Deposit | Juniper | CAP GROW4 | 2,439.00 |
| 7.67 | Security Deposit | Shavon | CAP GROW4 | 2,312.00 |
| 7.68 | Security Deposit | Old Pueblo | CAP GROW4 | 1,734.00 |

| | | | | |
| --- | --- | --- | --- | --- |
| | | | **TOTAL** | $ 173,620.35 |

Debtor    Community Provider of Enrichment Services, Inc. dba CPES, Inc.    Case number *(if known)*  20-bk-10554-DS
          Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Attached _____    $_____2,341,531.68

8.2. _____    $_____

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                    $_____2,515,152.03

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

11. **Accounts receivable**

11a. 90 days old or less:    See Attached _____ – _____ = ........➡    $_____
                             face amount          doubtful or uncollectible accounts

11b. Over 90 days old:       _____ – _____ = ........➡    $_____
                             face amount          doubtful or uncollectible accounts

12. **Total of Part 3**
    Current value on lines 11a + 11b = line 12. Copy the total to line 82.        $_____2,540,173.64

---

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. None _____    _____    $_____

14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership:

15.1. CPES California, Inc _____    100 %    _____    $_____Undetermined

15.2. Novelles Developmental Services, Inc. ___    100 %    _____    $_____Undetermined

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. None _____    _____    $_____

16.2. _____    _____    $_____

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.                $_____Undetermined

---

**Community Provider of Enrichment Services, Inc.**

**Case Number:  9:20-bk-10554-DS**

| Part 2 | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Deposits and Prepayments |

8.  Prepayments

| | DESCRIPTION | NAME OF HOLDER OF PAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|
| 8.1 | Microsoft Dynamics GP Advantage Enhan | Dorado Solutions | $0.00 |
| 8.2 | Dynamic Budgets Annual Enhancement | Dorado Solutions | $0.00 |
| 8.3 | Fax Maint | Pacific Office Automation | $468.62 |
| 8.4 | A/C Units Maint | Rincon Air Conditioning and Heating | $1,645.85 |
| 8.5 | Vehicle Downpayments | Enterprise | $66,445.66 |
| 8.6 | Workfoce gold support service level | Kronos | $19,181.70 |
| 8.7 | Trustee Service Fee | Custos Fiduciary Services LLC | $0.00 |
| 8.8 | Kronos Lease down payment/deposit | First American Healthcare Finance | $11,951.94 |
| 8.9 | Retainer | Holzman Horner | $15,000.00 |
| 8.10 | Retainer | Custos Fiduciary Services LLC | $20,000.00 |
| 8.11 | Retainer | Butcher Joseph | $35,000.00 |
| 8.12 | Workers Comp Claim Security Hold | Sentry | $1,040,000.00 |
| 8.13 | Retainer | Faegre Drinker Biddle Reath LLP | $254,410.50 |
| 8.14 | Retainer | BMC Group, Inc | $15,000.00 |
| 8.15 | Renewal | Certify Software | $1,417.50 |
| 8.16 | Workers Comp Ins 2020 - Premiums | Sentry | $0.00 |
| 8.17 | Workers Comp Ins 2020 - Loss Activity | Sentry | $0.00 |
| 8.18 | General Liability/Professional Insurance/Umbrella/Excess D&O/Fiduciary/D&O/EPLI/Fiduciary/Cyber/Crime | Crest | $750,827.03 |
| 8.19 | Commercial Property/Business Auto Insurance | Crest | $70,182.88 |
| 8.20 | Loss Fund Established | Sentry Insurance | $40,000.00 |

|  | TOTAL | $2,341,531.68 |
|---|---|---|

**Community Provider of Enrichment Services, Inc.**    **Case Number:  9:20-bk-10554-DS**

**Part 3:** **Schedule A/B:  Assets - Real and Personal Property**
Accounts Receivable

11 Accounts Receivable

| | DESCRIPTION | 90 DAYS OR LESS | OVER 90 DAYS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 11.1 | AMERIBEN | $ - | $ 1,248.60 | $1,248.60 |
| 11.2 | AMERICAN INDIAN HEALTH PLAN | $ 946.23 | $ 81.00 | $1,027.23 |
| 11.3 | DCS FOSTER CARE | $ 68,815.50 | $ 70,262.94 | $139,078.44 |
| 11.4 | AOC-ASC | $ 18,007.50 | $ 2,885.00 | $20,892.50 |
| 11.5 | ARIZONA COMPLETE HEALTH | $ 15,099.58 | $ 31,265.52 | $46,365.10 |
| 11.6 | BANNER LTC | $ 7,081.35 | $ 1,737.76 | $8,819.11 |
| 11.7 | BANNER UNIVERSITY FAMILY CARE | $ 28,200.80 | $ 20,704.16 | $48,904.96 |
| 11.8 | BC/BS OF ARIZONA - FEP | $ - | $ - | $0.00 |
| 11.9 | BCBS OF UTAH | $ - | $ - | $0.00 |
| 11.10 | BLUE CROSS BLUE SHIELD | $ 3,065.77 | $ 7,663.22 | $10,728.99 |
| 11.11 | CARE 1ST | $ - | $ - | $0.00 |
| 11.12 | CENPATICO | $ - | $ 17,488.47 | $17,488.47 |
| 11.13 | CIGNA HEALTHCARE PA | $ 87.48 | $ 969.46 | $1,056.94 |
| 11.14 | CIGNA HEALTHCARE TN | $ 81.00 | $ 2,587.64 | $2,668.64 |
| 11.15 | CONCEPTS | $ 71,910.50 | $ 738.85 | $72,649.35 |
| 11.16 | DA VINCI TREE ACADEMY | $ - | $ - | $0.00 |
| 11.17 | DCS OUTPATIENT | $ 2,670.00 | $ 3,358.00 | $6,028.00 |
| 11.18 | DDD - DS | $ 2,240,140.46 | $ 19,190.78 | $2,259,331.24 |
| 11.19 | DDD - BHS | $ 14,097.25 | $ 10,457.23 | $24,554.48 |
| 11.20 | DEPT OF VOCATIONAL REHAB | $ - | $ - | $0.00 |
| 11.21 | FEDERAL PRETRIAL-TUCSON | $ - | $ - | $0.00 |
| 11.22 | FEDERAL PRETRIAL - YUMA | $ 4,010.00 | $ (426.50) | $3,583.50 |
| 11.23 | FEDERAL PROBATION - PINAL | $ - | $ 2,253.50 | $2,253.50 |
| 11.24 | FEDERAL PROBATION | $ - | $ 3,131.50 | $3,131.50 |
| 11.25 | FEDERAL PROBATION - YUMA | $ 4,197.50 | $ 2,637.25 | $6,834.75 |
| 11.26 | FIRST RESPONDENT  (TPD) | $ - | $ 375.00 | $375.00 |
| 11.27 | GILA RIVER TRIBAL HEALTH | $ - | $ 10.77 | $10.77 |
| 11.28 | HEALTH CHOICE ARIZONA | $ - | $ - | $0.00 |
| 11.29 | KEYSTONE HEALTH PLAN | $ - | $ - | $0.00 |
| 11.30 | MARANA PROBATION | $ - | $ - | $0.00 |
| 11.31 | MEDICARE | $ - | $ - | $0.00 |
| 11.32 | MERCY CARE | $ 1,543.61 | $ 7,740.84 | $9,284.45 |
| 11.33 | MERCY CARE RHBA | $ - | $ - | $0.00 |
| 11.34 | NARBHA BP | $ - | | $0.00 |
| 11.35 | NARBHA FFS | $ - | $ - | $0.00 |

**Community Provider of Enrichment Services, Inc.**          **Case Number:   9:20-bk-10554-DS**

**Part 3:  Schedule A/B:  Assets - Real and Personal Property**
Accounts Receivable

11  Accounts Receivable

| | DESCRIPTION | 90 DAYS OR LESS | OVER 90 DAYS | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 11.36 | OPTUM CRS | $ - | $ - | $0.00 |
| 11.37 | OPTUM PVT | $ - | $ - | $0.00 |
| 11.38 | OPTUM SD | $ - | $ - | $0.00 |
| 11.39 | PANTANO | $ - | $ - | $0.00 |
| 11.40 | PASCUA YAQUI TRIBE | $ - | $ 1,660.13 | $1,660.13 |
| 11.41 | PHOENIX HEALTH PLAN | $ - | $ - | $0.00 |
| 11.42 | PIMA PROBATION | $ - | $ - | $0.00 |
| 11.43 | PINAL PROBATION | $ - | $ - | $0.00 |
| 11.44 | PRIVATE | $ 891.24 | $ - | $891.24 |
| 11.45 | RSA-2 | $ - | $ - | $0.00 |
| 11.46 | SANTA CRUZ PROBATION | $ - | $ - | $0.00 |
| 11.47 | TRICARE-UNITED HEALTH | $ - | $ - | $0.00 |
| 11.48 | UHC AARP LIFEPRINT | $ - | $ - | $0.00 |
| 11.49 | UHC AARP MEDICARE COMPLETE | $ - | $ - | $0.00 |
| 11.50 | UHC ALLSAVERS COMPASS PLUS | $ - | $ - | $0.00 |
| 11.51 | UHC CHOICE 30555 | $ - | $ - | $0.00 |
| 11.52 | UHC CHOICE PLAN 30884 | $ - | $ 122.64 | $122.64 |
| 11.53 | UHC CHOICE PLUS GA | $ 95.28 | $ 1,855.94 | $1,951.22 |
| 11.54 | UHC CHOICE PLUS UT | $ - | $ (200.00) | -$200.00 |
| 11.55 | UHC COMMUNITY PLAN | $ - | $ - | $0.00 |
| 11.56 | UHC COMMUNITY PLAN AHCCCS | $ - | $ 5,416.55 | $5,416.55 |
| 11.57 | UHC COMMUNITY PLAN DD | $ 3,106.26 | $ 5,268.47 | $8,374.73 |
| 11.58 | UHC COMMUNITY PLAN LTC | $ 612.96 | $ 1,495.92 | $2,108.88 |
| 11.59 | UHC DUAL COMPLETE | $ - | $ 5,352.53 | $5,352.53 |
| 11.60 | UHC DUAL COMPLETE ONE | $ - | $ - | $0.00 |
| 11.61 | UHC MEDICARE SOLUTIONS | $ - | $ - | $0.00 |
| 11.62 | UNITED BEHAVIORAL HEALTH CRS | $ 64.80 | $ (55.49) | $9.31 |
| 11.63 | UNITED HEALTHCARE COMMUNITY | $ 2,074.22 | $ 2,896.45 | $4,970.67 |
| 11.64 | UNITED HEALTHCARE CHOICE PLUS | $ - | $ - | $0.00 |
| 11.65 | UNITED HEALTH CARE DUAL | $ - | $ - | $0.00 |
| 11.66 | UNIVERSITY HEALTH PLAN | $ - | $ 412.22 | $412.22 |
| 11.67 | WESTERN GROWERS | | $ - | |
| 11.68 | ALLOWANCE FOR DOUBTFUL ACCOUNTS | | | -$177,212.00 |
| | | $2,486,799.29 | $230,586.35 | $2,540,173.64 |
| | | | **TOTAL** | **$2,540,173.64** |

Debtor   Community Provider of Enrichment Services dba CPES   Case number *(if known)* 20-bk-10554-DS
         Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** None | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** None | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** Thrift Store Merchandise | ___ MM / DD / YYYY | $_____ | _____ | $_____ Undetermined |
| 22. **Other inventory or supplies** None | ___ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5** | | | | $_____ Undetermined
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value _____   Valuation method_____   Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | $_____ | _____ | $_____ |

---

Debtor  Community Provider of Enrichment Services, Inc.      Case number *(if known)*  20-bk-10554-DS
        Name

---

33. **Total of Part 6.**                                                                    $_____

    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> See Attached Rider | $ 33,621.80 | Net Book Value | $ 33,621.80 |
| 40. **Office fixtures** <br> See Attached Rider | $ 10,307.11 | Net Book Value | $ 10,307.11 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> See Attached Rider | $ 26,380.72 | Net Book Value | $ 26,380.72 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**                                                                    $          70,309.63

    Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No

    ☑ Yes

---

**Community Provider of Enrichment Services, Inc.**              **Case Number: 9:20-bk-10554-DS**

| Part 7: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Office furniture, fixtures, and equipment; and collectibles |

39.  Office furniture

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39.1 | 12 Pc home Furniture Juniper | $0.00 | Net Book Value | $0.00 |
| 39.2 | 13 Freezers for various sites | $3,375.75 | Net Book Value | $3,375.75 |
| 39.3 | 2 desks 3 chairs | $0.00 | Net Book Value | $0.00 |
| 39.4 | 2 sofa 3pc Table set | $0.00 | Net Book Value | $0.00 |
| 39.5 | 3 Folding Tables | $0.00 | Net Book Value | $0.00 |
| 39.6 | 3 later file | $0.00 | Net Book Value | $0.00 |
| 39.7 | 30 Oak Arrowback Chairs | $0.00 | Net Book Value | $0.00 |
| 39.8 | 6 tables 22 chairs | $0.00 | Net Book Value | $0.00 |
| 39.9 | ACCT 80478 LAUNDRY CTR MARIPOS | $272.02 | Net Book Value | $272.02 |
| 39.10 | Bookcase 5 shelf | $0.00 | Net Book Value | $0.00 |
| 39.11 | Cambridge  Gurney | $0.00 | Net Book Value | $0.00 |
| 39.12 | Castle  Home furnishings | $0.00 | Net Book Value | $0.00 |
| 39.13 | Conference Table Forbes | $0.00 | Net Book Value | $0.00 |
| 39.14 | Conference Table Phoenix | $0.00 | Net Book Value | $0.00 |
| 39.15 | DINING ROOM SET | $0.00 | Net Book Value | $0.00 |
| 39.16 | Fire King Deep Letter file cabin | $0.00 | Net Book Value | $0.00 |
| 39.17 | Floor Mats | $0.00 | Net Book Value | $0.00 |
| 39.18 | Forbes  Furniture | $0.00 | Net Book Value | $0.00 |
| 39.19 | Fordham Painting Exterior | $0.00 | Net Book Value | $0.00 |
| 39.20 | Furniture   AGAVE | $0.00 | Net Book Value | $0.00 |
| 39.21 | Furniture  Agave | $0.00 | Net Book Value | $0.00 |
| 39.22 | Furniture - Training Center 6979 | $8,647.55 | Net Book Value | $8,647.55 |
| 39.23 | Furniture for Tempe BHS - 3930 R | $19,140.40 | Net Book Value | $19,140.40 |
| 39.24 | Furniture Tempe Office | $0.00 | Net Book Value | $0.00 |
| 39.25 | Furniture Teri's | $0.00 | Net Book Value | $0.00 |
| 39.26 | HOYER LIFT | $0.00 | Net Book Value | $0.00 |
| 39.27 | Living Room Furniture | $0.00 | Net Book Value | $0.00 |
| 39.28 | Longmore Bed and Box Springs | $0.00 | Net Book Value | $0.00 |
| 39.29 | Mariposa  Couch | $0.00 | Net Book Value | $0.00 |
| 39.30 | N Palms   Ottoman Recliner Loves | $0.00 | Net Book Value | $0.00 |
| 39.31 | New Refridgerator Mariposa | $0.00 | Net Book Value | $0.00 |
| 39.32 | Office Desk | $0.00 | Net Book Value | $0.00 |
| 39.33 | Office Furn/File Cabinets | $0.00 | Net Book Value | $0.00 |
| 39.34 | Office Furniture | $0.00 | Net Book Value | $0.00 |
| 39.35 | Office Furniture CCR PAZ office | $0.00 | Net Book Value | $0.00 |
| 39.36 | Office Furniture sabino Canyon | $0.00 | Net Book Value | $0.00 |
| 39.37 | Office Furniture Wallace | $0.00 | Net Book Value | $0.00 |
| 39.38 | Office Furniture, Tucson | $0.00 | Net Book Value | $0.00 |
| 39.39 | Phonix shelving | $0.00 | Net Book Value | $0.00 |
| 39.40 | Photo ID Machine -  Invoice 9/3/ | $2,100.86 | Net Book Value | $2,100.86 |
| 39.41 | SAMSUNG 60INCH TV | $85.22 | Net Book Value | $85.22 |
| 39.42 | Sprint Protege Phone System | $0.00 | Net Book Value | $0.00 |
| 39.43 | WASHER & DRYER | $0.00 | Net Book Value | $0.00 |
| 39.44 | Washer/Dryer SN 7991 (2nd Street | $0.00 | Net Book Value | $0.00 |
| 39.45 | Washer/Dryer SN9962 (New Heights | $0.00 | Net Book Value | $0.00 |
| 39.46 | West Furnishings | $0.00 | Net Book Value | $0.00 |
| | | | **TOTAL** | **$33,621.80** |

**Community Provider of Enrichment Services, Inc.**          **Case Number: 9:20-bk-10554-DS**

| Part 7 | **Schedule A/B:  Assets - Real and Personal Property** |

Office furniture, fixtures, and equipment; and collectibles

40.  Office fixtures

| General description | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|
| 40.1 FRIDGE SOJOURN | $331.72 | Net Book Value | $331.72 |
| 40.2 1500 W Nevins A/C Unit | $0.00 | Net Book Value | $0.00 |
| 40.3 7730 E David Sprinkler | $0.00 | Net Book Value | $0.00 |
| 40.4 Alarm 5th Street | $0.00 | Net Book Value | $0.00 |
| 40.5 Bisbee Office Additions | $0.00 | Net Book Value | $0.00 |
| 40.6 Bisbee Office Relocation Costs | $0.00 | Net Book Value | $0.00 |
| 40.7 Board Room Sound station | $0.00 | Net Book Value | $0.00 |
| 40.8 Burglar Alarm System | $0.00 | Net Book Value | $0.00 |
| 40.9 Burglar Alarm System - Summit | $0.00 | Net Book Value | $0.00 |
| 40.10 Cabinets Casa San Pedro | $0.00 | Net Book Value | $0.00 |
| 40.11 Cabitnet w White Board Tucson | $0.00 | Net Book Value | $0.00 |
| 40.12 CenturyLink Equipment/Software | $1,375.16 | Net Book Value | $1,375.16 |
| 40.13 CenturyLink Equipment/Software-H | $2,200.06 | Net Book Value | $2,200.06 |
| 40.14 CenturyLink Equipment/Software/E | $2,089.30 | Net Book Value | $2,089.30 |
| 40.15 CenturyLink Equipment/Software/E | $2,410.24 | Net Book Value | $2,410.24 |
| 40.16 CenturyLink Shoregear/SiteLicens | $1,023.16 | Net Book Value | $1,023.16 |
| 40.17 David Drywall Restoration | $0.00 | Net Book Value | $0.00 |
| 40.18 David Landscaping | $0.00 | Net Book Value | $0.00 |
| 40.19 East Fifth Street Painting | $0.00 | Net Book Value | $0.00 |
| 40.20 Fixtures for Sabino Move in | $0.00 | Net Book Value | $0.00 |
| 40.21 NEW WATER HEATER 402 E Jacinto, | $0.00 | Net Book Value | $0.00 |
| 40.22 Outdoor sign Ocotillo | $0.00 | Net Book Value | $0.00 |
| 40.23 Refridgerator  Temp Office | $0.00 | Net Book Value | $0.00 |
| 40.24 Refridgerator (Grande) | $0.00 | Net Book Value | $0.00 |
| 40.25 Remodel Bisbee Office | $0.00 | Net Book Value | $0.00 |
| 40.26 Shade Tree Remodel | $0.00 | Net Book Value | $0.00 |
| 40.27 SIGN TRAINING CTR | $877.47 | Net Book Value | $877.47 |
| 40.28 Ste 101 Remodel Forbes | $0.00 | Net Book Value | $0.00 |
| 40.29 Tempe Office  Refridgerator | $0.00 | Net Book Value | $0.00 |
| 40.30 Tempe Shelving | $0.00 | Net Book Value | $0.00 |
| 40.31 West Nevin Painting | $0.00 | Net Book Value | $0.00 |
| 40.32 West Nevin Painting | $0.00 | Net Book Value | $0.00 |

**TOTAL**  $            10,307.11

**Community Provider of Enrichment Services, Inc.**          **Case Number: 9:20-bk-10554-DS**

**Part 7:** **Schedule A/B:  Assets - Real and Personal Property**
Office furniture, fixtures, and equipment; and collectibles

41.  Office equipment, including all computer equipment and
     communication systems and equipment and software

| General description | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|
| 41.1 | 10 DELL 18.5IN Monitors | $0.00 | Net Book Value | $0.00 |
| 41.2 | 10 DELL Laser Printers | $0.00 | Net Book Value | $0.00 |
| 41.3 | 12 Port protege | $0.00 | Net Book Value | $0.00 |
| 41.4 | 2 Servers | $0.00 | Net Book Value | $0.00 |
| 41.5 | 5 additional lic | $0.00 | Net Book Value | $0.00 |
| 41.6 | 50 DELL LASER PRINTERS | $0.00 | Net Book Value | $0.00 |
| 41.7 | 55 DELL COMPUTER MONITORS | $0.00 | Net Book Value | $0.00 |
| 41.8 | 8GB FOR POWEREDGE R710 DELL 5' | $0.00 | Net Book Value | $0.00 |
| 41.9 | Abra Server | $0.00 | Net Book Value | $0.00 |
| 41.10 | ACCT 001915455 | $0.00 | Net Book Value | $0.00 |
| 41.11 | ACCT 001915455 7/7/15 | $0.00 | Net Book Value | $0.00 |
| 41.12 | ACCT 001915455 BHS OPTIPLEX | $0.00 | Net Book Value | $0.00 |
| 41.13 | ACCT 001915455 HCTC -471 | $0.00 | Net Book Value | $0.00 |
| 41.14 | ACCT 001915455 HR LAPTOP | $0.00 | Net Book Value | $0.00 |
| 41.15 | ACCT 001915455 LAPTOPS | $0.00 | Net Book Value | $0.00 |
| 41.16 | ACCT 001915455 M3800 TRAINING | $0.00 | Net Book Value | $0.00 |
| 41.17 | ACCT 001915455 SERVER | $0.00 | Net Book Value | $0.00 |
| 41.18 | ACCT 001915455 TRAINING -191 | $0.00 | Net Book Value | $0.00 |
| 41.19 | ACCT 3797774 | $0.00 | Net Book Value | $0.00 |
| 41.20 | ACCT 3797774 | $0.00 | Net Book Value | $0.00 |
| 41.21 | ACCT 3797774 | $0.00 | Net Book Value | $0.00 |
| 41.22 | ACCT 3797774 -CISCO MERAKI | $0.00 | Net Book Value | $0.00 |
| 41.23 | ACCT 3797774 EHR | $0.00 | Net Book Value | $0.00 |
| 41.24 | ACCT CPE001 SCHEDULER/ALERTS | $0.00 | Net Book Value | $0.00 |
| 41.25 | ACT 4 Kids Foster Care Software | $0.00 | Net Book Value | $0.00 |
| 41.26 | APC Smart UPS Tempe | $0.00 | Net Book Value | $0.00 |
| 41.27 | APC SMARTUPS 3000VA RM2U LCD 1 | $0.00 | Net Book Value | $0.00 |
| 41.28 | Articulate Rapid E-Learning Stud | $0.00 | Net Book Value | $0.00 |
| 41.29 | BRL FOR GREAT PLAINS | $0.00 | Net Book Value | $0.00 |
| 41.30 | Burglar alarm System | $0.00 | Net Book Value | $0.00 |
| 41.31 | Case Mgt Software | $0.00 | Net Book Value | $0.00 |
| 41.32 | CDW Dell 4TB 7.2K SAS 12G Hard D | $427.42 | Net Book Value | $427.42 |
| 41.33 | CDW GOVERNMENT LLC | $0.00 | Net Book Value | $0.00 |
| 41.34 | CDW GOVERNMENT LLC | $0.00 | Net Book Value | $0.00 |
| 41.35 | CDW GOVERNMENT LLC | $0.00 | Net Book Value | $0.00 |
| 41.36 | CDW-G - Back-up server for Tempe | $1,700.33 | Net Book Value | $1,700.33 |
| 41.37 | CDW-G 1 SIGNATURE PAD, 10 SURFA | $0.00 | Net Book Value | $0.00 |
| 41.38 | CDW-G 17 SIGNATURE PADS | $0.00 | Net Book Value | $0.00 |
| 41.39 | CDW-G 20 MONITORS, 20 MS SURFA | $0.00 | Net Book Value | $0.00 |
| 41.40 | CDW-G 20 MS SURFACES W DOCKS | $0.00 | Net Book Value | $0.00 |
| 41.41 | CDW-G 20 SIGNATURE PADS, 10 MS | $0.00 | Net Book Value | $0.00 |
| 41.42 | CDW-G 25 SIGNATURE PADS | $0.00 | Net Book Value | $0.00 |

Community Provider of Enrichment Services, Inc.        **Case Number: 9:20-bk-10554-DS**

| Part 7: | **Schedule A/B:  Assets - Real and Personal Property** |

Office furniture, fixtures, and equipment; and collectibles

41.  Office equipment, including all computer equipment and
     communication systems and equipment and software

| General description | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|
| 41.43 | CDW-G 3 SIGNATURE PADS | $0.00 | Net Book Value | $0.00 |
| 41.44 | CDW-G 350 KAS ENDPOINT SECURIT | $0.00 | Net Book Value | $0.00 |
| 41.45 | CDW-G 4 DOCKING STATIONS | $0.00 | Net Book Value | $0.00 |
| 41.46 | CDW-G 4 MINI DOCKING STATIONS | $0.00 | Net Book Value | $0.00 |
| 41.47 | CDW-G 5 SIGNATURE PADS | $0.00 | Net Book Value | $0.00 |
| 41.48 | CDW-G 6 HP LJ PRO PRINTERS | $0.00 | Net Book Value | $0.00 |
| 41.49 | CDW-G 7 DOCKING STATIONS | $0.00 | Net Book Value | $0.00 |
| 41.50 | CDW-G 8 ARUBA SUITE | $0.00 | Net Book Value | $0.00 |
| 41.51 | CDW-G 8 DOCKING STATIONS | $0.00 | Net Book Value | $0.00 |
| 41.52 | CDW-G CISCO MX100-HW & LIC-MIX1 | $256.99 | Net Book Value | $256.99 |
| 41.53 | CHANGER SOFTWARE FOR GREAT F | $0.00 | Net Book Value | $0.00 |
| 41.54 | Cisco Meraki Cloud Managed | $0.00 | Net Book Value | $0.00 |
| 41.55 | COMPAQ PROSIGNIA SERVER 16MB | $0.00 | Net Book Value | $0.00 |
| 41.56 | DD Billing Application - Upgrade | $451.26 | Net Book Value | $451.26 |
| 41.57 | DD Billing Application - Upgrade | $134.66 | Net Book Value | $134.66 |
| 41.58 | DD Billing Application - Upgrade | $180.67 | Net Book Value | $180.67 |
| 41.59 | DD Billing Application - Upgrade | $1,385.55 | Net Book Value | $1,385.55 |
| 41.60 | DD Billing Application - Upgrade | $895.58 | Net Book Value | $895.58 |
| 41.61 | DD Billing Application - Upgrade | $182.61 | Net Book Value | $182.61 |
| 41.62 | DDD Billing Software | $0.00 | Net Book Value | $0.00 |
| 41.63 | DELL 10 OPTIPLEX DESKTOPS | $0.00 | Net Book Value | $0.00 |
| 41.64 | DELL 10 OPTIPLEX DESKTOPS | $0.00 | Net Book Value | $0.00 |
| 41.65 | DELL 20 OPTIPLEX DESKTOPS | $0.00 | Net Book Value | $0.00 |
| 41.66 | DELL BACKUP SERVER-LEASE 540 | $0.00 | Net Book Value | $0.00 |
| 41.67 | DELL CONTRACT #510-Virtual Deskt | $0.00 | Net Book Value | $0.00 |
| 41.68 | DELL CONTRACT #541 | $0.00 | Net Book Value | $0.00 |
| 41.69 | DELL CONTRACT#511-Server | $0.00 | Net Book Value | $0.00 |
| 41.70 | DELL CONTRACT#513-Server | $0.00 | Net Book Value | $0.00 |
| 41.71 | DELL CONTRACT#514-Servers | $0.00 | Net Book Value | $0.00 |
| 41.72 | Dell CTO 23" Monitor & OPT 3046 | $0.00 | Net Book Value | $0.00 |
| 41.73 | Dell CTO 23" Monitor & OPT 3046 | $0.00 | Net Book Value | $0.00 |
| 41.74 | Dell CTO 3379 Qty: 10 | $0.00 | Net Book Value | $0.00 |
| 41.75 | Dell CTO INSP 13 I56200U | $0.00 | Net Book Value | $0.00 |
| 41.76 | DELL H815DW MONO MULTIFUCTION | $0.00 | Net Book Value | $0.00 |
| 41.77 | Dell Inspiron 24 Qty: 15 | $0.00 | Net Book Value | $0.00 |
| 41.78 | Dell Inspiron Laptops | $0.00 | Net Book Value | $0.00 |
| 41.79 | DELL KACE CORE EHR | $0.00 | Net Book Value | $0.00 |
| 41.80 | Dell Latitude 3379 Qty: 10 | $0.00 | Net Book Value | $0.00 |
| 41.81 | DELL LEASE # 539 | $0.00 | Net Book Value | $0.00 |
| 41.82 | DELL LEASE #515 | $0.00 | Net Book Value | $0.00 |
| 41.83 | Dell Lease Contract 512-printers | $0.00 | Net Book Value | $0.00 |
| 41.84 | DELL LEASE#538 | $0.00 | Net Book Value | $0.00 |
| 41.85 | DELL OPTI 3040 G4400T | $0.00 | Net Book Value | $0.00 |

**Community Provider of Enrichment Services, Inc.**        **Case Number: 9:20-bk-10554-DS**

**Part 7:** **Schedule A/B:  Assets - Real and Personal Property**
Office furniture, fixtures, and equipment; and collectibles

41.  Office equipment, including all computer equipment and
communication systems and equipment and software

| General description | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|
| 41.86 | DELL OPTI 3040 G4400T | $0.00 | Net Book Value | $0.00 |
| 41.87 | Dell PE6000 File Server | $0.00 | Net Book Value | $0.00 |
| 41.88 | Dell PRINTER from CDW-G | $0.00 | Net Book Value | $0.00 |
| 41.89 | Dell PRINTERS/MICE from CDW-G | $0.00 | Net Book Value | $0.00 |
| 41.90 | DELL SERVER | $0.00 | Net Book Value | $0.00 |
| 41.91 | DELL SERVER | $0.00 | Net Book Value | $0.00 |
| 41.92 | E-mail Licenses | $0.00 | Net Book Value | $0.00 |
| 41.93 | EDP Parts for Server | $0.00 | Net Book Value | $0.00 |
| 41.94 | EDP Server Upgrade Dell | $0.00 | Net Book Value | $0.00 |
| 41.95 | Epson Powerlite 52C LCD Projecto | $0.00 | Net Book Value | $0.00 |
| 41.96 | ETHERNET SWITCH- From CIO SOLU | $1,634.25 | Net Book Value | $1,634.25 |
| 41.97 | GATEWAY E-1400 | $0.00 | Net Book Value | $0.00 |
| 41.98 | GREAT PLAINS DYNAMICS | $0.00 | Net Book Value | $0.00 |
| 41.99 | Great Plains Fixed Assets Module | $0.00 | Net Book Value | $0.00 |
| 41.100 | Great Plains SQL Server Upgrade | $0.00 | Net Book Value | $0.00 |
| 41.101 | Great Plains SQL Upgrade | $0.00 | Net Book Value | $0.00 |
| 41.102 | Help Desk Package | $0.00 | Net Book Value | $0.00 |
| 41.103 | HP 4550N Color Laser Printer | $0.00 | Net Book Value | $0.00 |
| 41.104 | HP LASERJET 4 PLUS | $0.00 | Net Book Value | $0.00 |
| 41.105 | HP LASERJET 4 PLUS | $0.00 | Net Book Value | $0.00 |
| 41.106 | ID CARD SYSTEM - ALPHACARD | $0.00 | Net Book Value | $0.00 |
| 41.107 | IT Network Equipment | $0.00 | Net Book Value | $0.00 |
| 41.108 | IT Server | $0.00 | Net Book Value | $0.00 |
| 41.109 | IT Server | $0.00 | Net Book Value | $0.00 |
| 41.110 | IT Server | $0.00 | Net Book Value | $0.00 |
| 41.111 | IT Server | $0.00 | Net Book Value | $0.00 |
| 41.112 | KIT, DELL NETWORKING TRANSCEIV | $0.00 | Net Book Value | $0.00 |
| 41.113 | KIT,ADAPTER,CARD,10GB FOR SERV | $0.00 | Net Book Value | $0.00 |
| 41.114 | Kronos - Workforce Leave V8 | $8,264.07 | Net Book Value | $8,264.07 |
| 41.115 | Kronos Advance A2, B2, & C2 | $0.00 | Net Book Value | $0.00 |
| 41.116 | Kronos Advance A2, B2, & C2 | $264.60 | Net Book Value | $264.60 |
| 41.117 | Kronos Advance D2 | $7,418.37 | Net Book Value | $7,418.37 |
| 41.118 | Kronos Advance D2 | $0.13 | Net Book Value | $0.13 |
| 41.119 | Kronos Badge Time Clocks | $0.00 | Net Book Value | $0.00 |
| 41.120 | Kronos Rental Payments 2016568-0 | $0.00 | Net Book Value | $0.00 |
| 41.121 | Kronos Rental Payments 2016568-0 | $3,184.23 | Net Book Value | $3,184.23 |
| 41.122 | KRONOS SCHEDULING PROJECT | $0.00 | Net Book Value | $0.00 |
| 41.123 | Kronos timekeeping implementatio | $0.00 | Net Book Value | $0.00 |
| 41.124 | Kronos timekeeping implementatio | $0.00 | Net Book Value | $0.00 |
| 41.125 | Licenses for Server | $0.00 | Net Book Value | $0.00 |
| 41.126 | Lytec Server | $0.00 | Net Book Value | $0.00 |
| 41.127 | MICROSOFT 300 ENTERPRISE LICEN | $0.00 | Net Book Value | $0.00 |
| 41.128 | MY WORKFORCE ANALYZER | $0.00 | Net Book Value | $0.00 |

Community Provider of Enrichment Services, Inc.          **Case Number: 9:20-bk-10554-DS**

**Part 7:** # Schedule A/B: Assets - Real and Personal Property
Office furniture, fixtures, and equipment; and collectibles

41.  Office equipment, including all computer equipment and
     communication systems and equipment and software

| General description | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|
| 41.129 | NETWORK MONITORING SOFTWARE | $0.00 | Net Book Value | $0.00 |
| 41.130 | Payroll HP Printer | $0.00 | Net Book Value | $0.00 |
| 41.131 | PowerVault 124T | $0.00 | Net Book Value | $0.00 |
| 41.132 | Qwest Networking system | $0.00 | Net Book Value | $0.00 |
| 41.133 | Sec System BH | $0.00 | Net Book Value | $0.00 |
| 41.134 | Server | $0.00 | Net Book Value | $0.00 |
| 41.135 | SERVER - SERVICE TAG #1NLNBM1 | $0.00 | Net Book Value | $0.00 |
| 41.136 | Server E5405 | $0.00 | Net Book Value | $0.00 |
| 41.137 | Server E5420 | $0.00 | Net Book Value | $0.00 |
| 41.138 | SERVER SOFTWARE | $0.00 | Net Book Value | $0.00 |
| 41.139 | SERVER SOFTWARE | $0.00 | Net Book Value | $0.00 |
| 41.140 | SERVER SOFTWARE | $0.00 | Net Book Value | $0.00 |
| 41.141 | SERVER- SERVICE TAG #2NLNBM1 | $0.00 | Net Book Value | $0.00 |
| 41.142 | SMARTCONNECT | $0.00 | Net Book Value | $0.00 |
| 41.143 | Software Support Service Start 9 | $0.00 | Net Book Value | $0.00 |
| 41.144 | SQL SVR STANDARD EDTN DELL 507 | $0.00 | Net Book Value | $0.00 |
| 41.145 | THERAPEUTIC FOSTER CARE - ACCT | $0.00 | Net Book Value | $0.00 |
| 41.146 | UPS  SmartUPS XL 3000V RM 3U-120 | $0.00 | Net Book Value | $0.00 |
| 41.147 | Workforce Licenses for Kronos | $0.00 | Net Book Value | $0.00 |
| 41.148 | Bisbee Postage Meter | $0.00 | Net Book Value | $0.00 |
| 41.149 | Mesa Postage meter | $0.00 | Net Book Value | $0.00 |
| 41.150 | Overhaead Projector | $0.00 | Net Book Value | $0.00 |
| 41.151 | Phoenix Postage Meter | $0.00 | Net Book Value | $0.00 |
| 41.152 | PHONE SYSTEM CCS | $0.00 | Net Book Value | $0.00 |
| 41.153 | PHONE SYSTEM CCS FLAGSTAFF | $0.00 | Net Book Value | $0.00 |
| 41.154 | Pitney Bowes E510 Postage Meter | $0.00 | Net Book Value | $0.00 |
| 41.155 | Sony VPL-CS5 LCD Projector | $0.00 | Net Book Value | $0.00 |
| 41.156 | Tempe Postage meter | $0.00 | Net Book Value | $0.00 |
| 41.157 | TOSHIBA PHONE SYSTEM; CCS YUM | $0.00 | Net Book Value | $0.00 |
| 41.158 | Tucson Postage Meter | $0.00 | Net Book Value | $0.00 |

**TOTAL**          **$26,380.72**

Debtor    Community Provider of Enrichment Services, Inc.    Case number _(if known)_    20-bk-10554-DS
      Name

---

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Attached | $ 30,419.47 | Net Book Value | $ 30,419.47 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| None | $ | | $ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 30,419.47+Undetermined

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Community Provider of Enrichment Services, Inc. Case Number: 9:20-bk-10554-DS**

**Part 8:** **Schedule A/B:  Assets - Real and Personal Property**
Machinery, equipment, and vehicles

47.  Automobiles, vans, trucks, motorcycles, trailers, and titles farm vehicles

| | General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | | | | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| | **OWNED VEHICLES** | | | | | | |
| 47.1 | 1997 Dodge Van #40446 Conversion | | | | $0.00 | Net Book Value | $0.00 |
| 47.2 | 2002 Dodge Grand Caravan | | | | $0.00 | Net Book Value | $0.00 |
| 47.3 | 2004 E150 VAN 1FMRE11W44HB38449 | | | | $0.00 | Net Book Value | $0.00 |
| 47.4 | E-350 Van  1FBNE31L44HB13639 | | | | $0.00 | Net Book Value | $0.00 |
| 47.5 | E-350 Van 1FBNE31L64HB13643 | | | | $0.00 | Net Book Value | $0.00 |
| 47.6 | JIM CLICK NISSAN -  NISSAN FRONT | | | | $4,774.60 | Net Book Value | $4,774.60 |
| 47.7 | JIM CLICK NISSAN - Cargo Van | | | | $5,700.88 | Net Book Value | $5,700.88 |
| 47.8 | Landscape Trailor 1a9us08194t246 | | | | $0.00 | Net Book Value | $0.00 |
| 47.9 | Thoroughbred Nissan (regional VP | | | | $19,943.99 | Net Book Value | $19,943.99 |
| 47.10 | Trailer and Hitch for WEP progra | | | | $0.00 | Net Book Value | $0.00 |
| 47.11 | VIN B11099; 2007 FORD E350 | | | | $0.00 | Net Book Value | $0.00 |
| 47.12 | 2016 NISSAN - Altima - 1N4AL3AP3GC215993 | | | | $0.00 | Net Book Value | $0.00 |
| 47.13 | 2018 NISSAN - Sentra - 3N1AB7AP0JY214077 | | | | $0.00 | Net Book Value | $0.00 |
| | **LEASED VEHICLES** | | | | | | |
| | Make | Model | Year | VIN | | | |
| 47.14 | Dodge | Grand Caravan | 2017 | 2C4RDGBG6HR802892 | | | Undetermined |
| 47.15 | Dodge | Grand Caravan | 2017 | 2C4RDGBG8HR802893 | | | Undetermined |
| 47.16 | Dodge | Grand Caravan | 2017 | 2C4RDGBGXHR802894 | | | Undetermined |
| 47.17 | Dodge | Grand Caravan | 2017 | 2C4RDGBG1HR802895 | | | Undetermined |
| 47.18 | Dodge | Grand Caravan | 2017 | 2C4RDGBG7HR848943 | | | Undetermined |
| 47.19 | Dodge | Grand Caravan | 2017 | 2C4RDGBG0HR853756 | | | Undetermined |
| 47.20 | Dodge | Grand Caravan | 2017 | 2C4RDGBG2HR853757 | | | Undetermined |
| 47.21 | Dodge | Grand Caravan | 2017 | 2C4RDGBG5HR853767 | | | Undetermined |
| 47.22 | Dodge | Grand Caravan | 2017 | 2C4RDGBG7HR853768 | | | Undetermined |
| 47.23 | Dodge | Grand Caravan | 2017 | 2C4RDGBG9HR853769 | | | Undetermined |
| 47.24 | Dodge | Grand Caravan | 2017 | 2C4RDGBG9HR853772 | | | Undetermined |
| 47.25 | Dodge | Grand Caravan | 2016 | 2C7WDGBG0GR388643 | | | Undetermined |
| 47.26 | Ford | Transit-150 | 2017 | 1FMZK1CM2HKA23135 | | | Undetermined |
| 47.27 | Dodge | Grand Caravan | 2013 | 2C4RDGCG2DR685837 | | | Undetermined |
| 47.28 | Dodge | Grand Caravan | 2013 | 2C4RDGCG9DR637395 | | | Undetermined |

**Community Provider of Enrichment Services, Inc. Case Number: 9:20-bk-10554-DS**

| Part 8: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Machinery, equipment, and vehicles |

47.  Automobiles, vans, trucks, motorcycles, trailers, and titles farm vehicles

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN,<br>HIN, or N-number) | | | | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| 47.29 | Dodge | Grand Caravan | 2013 | 2C4RDGCG3DR717680 | | | Undetermined |
| 47.30 | Toyota | Sienna | 2011 | 5TDZK3DC3BS017091 | | | Undetermined |
| 47.31 | Dodge | Grand Caravan | 2013 | 2C4RDGCG9DR628034 | | | Undetermined |
| 47.32 | Dodge | Grand Caravan | 2013 | 2C4RDGCG6DR739141 | | | Undetermined |
| 47.33 | Chevrolet | Impala | 2013 | 2G1WG5E32D1147249 | | | Undetermined |
| 47.34 | Ford | E-350 Super Duty | 2013 | 1FBNE3BL5DDA61654 | | | Undetermined |
| 47.35 | Dodge | Grand Caravan | 2013 | 2C4RDGCG0DR771342 | | | Undetermined |
| 47.36 | Chevrolet | Express 3500 | 2014 | 1GAZGYFG0E1102737 | | | Undetermined |
| 47.37 | Dodge | Grand Caravan | 2013 | 2C4RDGCG1DR770796 | | | Undetermined |
| 47.38 | Dodge | Grand Caravan | 2013 | 2C4RDGCG6DR770793 | | | Undetermined |
| 47.39 | Ford | E-350 Super Duty | 2012 | 1FBNE3BL2CDA67667 | | | Undetermined |
| 47.40 | Dodge | Grand Caravan | 2014 | 2C4RDGCG4ER290530 | | | Undetermined |
| 47.41 | Ford | E-350 Super Duty | 2014 | 1FBNE3BL1EDA15188 | | | Undetermined |
| 47.42 | Dodge | Grand Caravan | 2014 | 2C4RDGCG1ER262488 | | | Undetermined |
| 47.43 | Kia | Sportage | 2014 | KNDPBCAC5E7614723 | | | Undetermined |
| 47.44 | Ford | Transit-350 | 2015 | 1FBVU4XG6FKA63433 | | | Undetermined |
| 47.45 | Ford | Transit-350 | 2015 | 1FBZX2CM6FKB06662 | | | Undetermined |
| 47.46 | Dodge | Grand Caravan | 2014 | 2C4RDGCG6ER477669 | | | Undetermined |
| 47.47 | Dodge | Grand Caravan | 2015 | 2C4RDGCGXFR548146 | | | Undetermined |
| 47.48 | Dodge | Grand Caravan | 2015 | 2C4RDGCG1FR566423 | | | Undetermined |
| 47.49 | Chevrolet | Express 3500 | 2014 | 1GAZGYFG1E1100656 | | | Undetermined |
| 47.50 | Dodge | Grand Caravan | 2015 | 2C4RDGCG5FR555764 | | | Undetermined |
| 47.51 | Dodge | Grand Caravan | 2015 | 2C4RDGBG2FR728576 | | | Undetermined |
| 47.52 | Dodge | Grand Caravan | 2015 | 2C4RDGBG8FR671283 | | | Undetermined |
| 47.53 | Chevrolet | Express 3500 | 2014 | 1GAZG1FG2E1195820 | | | Undetermined |
| 47.54 | Dodge | Grand Caravan | 2014 | 2C4RDGCG8ER352494 | | | Undetermined |
| 47.55 | Ford | E-350 Super Duty | 2014 | 1FBNE3BL3EDA50363 | | | Undetermined |
| 47.56 | Dodge | Grand Caravan | 2016 | 2C4RDGCG9GR243206 | | | Undetermined |
| 47.57 | Dodge | Grand Caravan | 2016 | 2C4RDGCGXGR311450 | | | Undetermined |
| 47.58 | Dodge | Grand Caravan | 2016 | 2C4RDGBG1GR263516 | | | Undetermined |
| 47.59 | Dodge | Grand Caravan | 2016 | 2C4RDGCGXGR317894 | | | Undetermined |
| 47.60 | Dodge | Grand Caravan | 2017 | 2C4RDGBG1HR589916 | | | Undetermined |
| 47.61 | Dodge | Grand Caravan | 2019 | 2C4RDGBG7KR503998 | | | Undetermined |

**Community Provider of Enrichment Services, Inc. Case Number: 9:20-bk-10554-DS**

| Part 8: | # Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Machinery, equipment, and vehicles |

47.  Automobiles, vans, trucks, motorcycles, trailers, and titles farm vehicles

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | | | | Net book value of debtor's interest (Where available) | Valuation method used for curernt value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|
| **47.62** | Dodge | Grand Caravan | 2018 | 2C7WDGBG5JR243217 | | | Undetermined |
| **47.63** | Dodge | Grand Caravan | 2018 | 2C7WDGBGXJR243214 | | | Undetermined |
| **47.64** | Dodge | Grand Caravan | 2019 | 2C4RDGBG4KR728847 | | | Undetermined |
| **47.65** | Dodge | Grand Caravan | 2019 | 2C4RDGBG0KR728859 | | | Undetermined |
| **47.66** | Dodge | Grand Caravan | 2019 | 2C4RDGBG2KR781689 | | | Undetermined |
| **47.67** | Dodge | Grand Caravan | 2019 | 2C4RDGBG9KR728858 | | | Undetermined |
| **47.68** | Dodge | Grand Caravan | 2019 | 2C4RDGBG4KR789874 | | | Undetermined |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | TOTAL | 30,419.47 |

Debtor  Community Provider of Enrichment Services _____  Case number *(if known)*  20-bk-10554-DS
Name

---

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See Attached | | $ 355,852.35 | | $ 355,852.35 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 355,852.35+undetermined

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☑ Yes

---

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>None | $ | | $ |
| 61. **Internet domain names and websites**<br>www.cpes.com | $ | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ Undetermined |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ 516,605.00 | Net Book Value | $ 516,605.00 |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 516,605.00+Undetermined

---

**Community Provider of Enrichment Services, Inc.**          Case Number: 9:20-bk-10554-DS

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.1 | 13 SEER A/C UNIT LA COLINA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.2 | 13 SEER A/C UNIT LANDINGS | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.3 | 2ND ST LEACHFIELD Septic deposit | Lessee-leasehold improvements | $1,228.08 | Net Book Value | $1,228.08 |
| 55.4 | 2ND ST LEACHFIELD/SEPTIC | Lessee-leasehold improvements | $2,541.06 | Net Book Value | $2,541.06 |
| 55.5 | A/C SYSTEM LA ENTRADA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.6 | A/C UNIT & DUCT WORK 5254 5TH ST | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.7 | A/C UNIT 1830 W MOUNTAIN OAK LN, | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.8 | A/C UNIT 402 E JACINTO ST, TUCSO | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.9 | A/C Unit for Server Room IT | Lessee-leasehold improvements | $2,100.61 | Net Book Value | $2,100.61 |
| 55.10 | A/C UNIT GRANDE from Achilles | Lessee-leasehold improvements | $1,719.26 | Net Book Value | $1,719.26 |
| 55.11 | A/C UNIT HUNTINGTON | Lessee-leasehold improvements | $28.10 | Net Book Value | $28.10 |
| 55.12 | A/C UNIT SABINO CANYON OFFICE | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.13 | A/C UNIT TEMPE | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.14 | A/C UNIT TEMPE OFFICE | Lessee-leasehold improvements | $2,697.50 | Net Book Value | $2,697.50 |
| 55.15 | A/C UNIT WEST MONTE from ASAP In | Lessee-leasehold improvements | $1,493.98 | Net Book Value | $1,493.98 |
| 55.16 | A/C-Furnance Unit - Hobbit | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.17 | Additions to 2nd Street | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.18 | Additions to Agave | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.19 | Alarm at East Ray Road - Tempe O | Lessee-leasehold improvements | $6,262.62 | Net Book Value | $6,262.62 |

**Community Provider of Enrichment Services, Inc.**                    **Case Number: 9:20-bk-10554-DS**

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
|  | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

|  | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.20 | Alarm at East Ray Road - Tempe O | Lessee-leasehold improvements | $2,894.75 | Net Book Value | $2,894.75 |
| 55.21 | Alarm System 2116 E 8th St Dougl | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.22 | Alarm System 2116 E 8th St Dougl | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.23 | Arizona Fire and Water Restorati | Lessee-leasehold improvements | $2,683.24 | Net Book Value | $2,683.24 |
| 55.24 | ASAP, Inc. - A/C Unit | Lessee-leasehold improvements | $1,567.24 | Net Book Value | $1,567.24 |
| 55.25 | BATH REMODEL 2907 W 28TH, YUMA A | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.26 | BATHROOM REMODEL 2116 8TH ST, DO | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.27 | BATHROOM REMODEL 5548 N GRANDE A | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.28 | BATHROOM REMODEL BURGUNDY WEST | Lessee-leasehold improvements | $1,650.82 | Net Book Value | $1,650.82 |
| 55.29 | Bisbee Office Remodel | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.30 | Bisbee Office Remodel | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.31 | Bisbee Office upgrade | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.32 | Brick & Gate @ Katalina | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.33 | Build out Tempe Office | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.34 | Carpet for Morhia | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.35 | Cat5e cable run at Ray Road -Tem | Lessee-leasehold improvements | $4,500.01 | Net Book Value | $4,500.01 |
| 55.36 | CCM Co., Inc. - Leasehold Impr P | Lessee-leasehold improvements | $2,237.33 | Net Book Value | $2,237.33 |
| 55.37 | CCM Co., Inc. - Leasehold Impr P | Lessee-leasehold improvements | $3,910.24 | Net Book Value | $3,910.24 |
| 55.38 | CCM Co., Inc. - Leasehold Impr P | Lessee-leasehold improvements | $263.37 | Net Book Value | $263.37 |
| 55.39 | CCS 6th St enhancements | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |

**Community Provider of Enrichment Services, Inc.**                    **Case Number: 9:20-bk-10554-DS**

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.40 | CEDAR LANE REMODEL | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.41 | Ceder Fence @ MICA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.42 | Ceramic Tile for Sequoia | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.43 | Cintas - Installation of Fire Al | Lessee-leasehold improvements | $2,307.34 | Net Book Value | $2,307.34 |
| 55.44 | Closet Leasehold upgrades | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.45 | Concrete Slab at Katalina | Lessee-leasehold improvements | $3,090.81 | Net Book Value | $3,090.81 |
| 55.46 | Countertops at North Palms - 50% | Lessee-leasehold improvements | $1,351.95 | Net Book Value | $1,351.95 |
| 55.47 | Countertops at North Palms - Fin | Lessee-leasehold improvements | $1,384.87 | Net Book Value | $1,384.87 |
| 55.48 | DDD Billing Software A/C UNIT 45 | Lessee-leasehold improvements | $116.59 | Net Book Value | $116.59 |
| 55.49 | Draggon Remodeling | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.50 | Dragoon Carpet and Vynal | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.51 | Dragoon Lease imprvements | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.52 | Drywall & Door Agave | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.53 | EnviroScape Services, LLC - Cact | Lessee-leasehold improvements | $3,061.94 | Net Book Value | $3,061.94 |
| 55.54 | EnviroScape Services, LLC - Libe | Lessee-leasehold improvements | $3,719.92 | Net Book Value | $3,719.92 |
| 55.55 | Falcon Air Conditioning - A/C Un | Lessee-leasehold improvements | $1,303.43 | Net Book Value | $1,303.43 |
| 55.56 | Fence Installation for Renew - 5 | Lessee-leasehold improvements | $2,002.08 | Net Book Value | $2,002.08 |
| 55.57 | Fence Installation for Renew - F | Lessee-leasehold improvements | $2,046.44 | Net Book Value | $2,046.44 |
| 55.58 | Fire Alarm @ Sabino | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.59 | FIRE ALARM SYS EQUIPMENT - 419 N | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |

**Community Provider of Enrichment Services, Inc.**          Case Number: 9:20-bk-10554-DS

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.60 | FIRE MONITORING SYS 1905 DEL PLA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.61 | FIRE MONITORING SYS 2907 28TH PL | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.62 | FIRE SPRINKLER SYS; 419 COLORADO | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.63 | FIRE SYSTEM; 1800 BROADWAY BLVD, | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.64 | Floor Source LLC for North Haven | Lessee-leasehold improvements | $2,887.39 | Net Book Value | $2,887.39 |
| 55.65 | Floor Source LLC for Quail Point | Lessee-leasehold improvements | $1,667.48 | Net Book Value | $1,667.48 |
| 55.66 | Floor Source LLC for Quail Point | Lessee-leasehold improvements | $1,667.47 | Net Book Value | $1,667.47 |
| 55.67 | Gleason's A to Z - North Palms | Lessee-leasehold improvements | $2,728.67 | Net Book Value | $2,728.67 |
| 55.68 | Harvard  A/C | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.69 | Home Depot - Montrose | Lessee-leasehold improvements | $2,839.62 | Net Book Value | $2,839.62 |
| 55.70 | Home Depot flooring for Sherwood | Lessee-leasehold improvements | $4,496.04 | Net Book Value | $4,496.04 |
| 55.71 | Home Depot for La Belle | Lessee-leasehold improvements | $3,638.39 | Net Book Value | $3,638.39 |
| 55.72 | Hot Asphalt Roof Replacement dep | Lessee-leasehold improvements | $398.84 | Net Book Value | $398.84 |
| 55.73 | Hot Asphalt Roof Replacement fin | Lessee-leasehold improvements | $1,650.57 | Net Book Value | $1,650.57 |
| 55.74 | Immaculate Painting & Services | Lessee-leasehold improvements | $1,514.83 | Net Book Value | $1,514.83 |
| 55.75 | Immaculate Painting & Services - | Lessee-leasehold improvements | $1,200.77 | Net Book Value | $1,200.77 |
| 55.76 | Immaculate Painting & Services - | Lessee-leasehold improvements | $1,200.77 | Net Book Value | $1,200.77 |
| 55.77 | Immaculate Painting& Services-Hu | Lessee-leasehold improvements | $1,514.83 | Net Book Value | $1,514.83 |
| 55.78 | Improvement at Brisbee | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.79 | Improvements 3575 E. Speedway Co | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |

**Community Provider of Enrichment Services, Inc.**          Case Number: 9:20-bk-10554-DS

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.80 | INSTALL FENCE 7101E 33RD PLACE T | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.81 | INSTALL TILE 29TH ST. | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.82 | Interior Paint for The Cool Hous | Lessee-leasehold improvements | $895.81 | Net Book Value | $895.81 |
| 55.83 | Interior Paint for The Cool Hous | Lessee-leasehold improvements | $1,025.17 | Net Book Value | $1,025.17 |
| 55.84 | Interior Painting at Cactus | Lessee-leasehold improvements | $2,627.99 | Net Book Value | $2,627.99 |
| 55.85 | King of Kings Painting for La En | Lessee-leasehold improvements | $546.59 | Net Book Value | $546.59 |
| 55.86 | King of Kings Painting LLC for C | Lessee-leasehold improvements | $3,395.67 | Net Book Value | $3,395.67 |
| 55.87 | King of Kings Painting LLC for C | Lessee-leasehold improvements | $3,395.67 | Net Book Value | $3,395.67 |
| 55.88 | King of Kings Painting LLC for L | Lessee-leasehold improvements | $3,870.44 | Net Book Value | $3,870.44 |
| 55.89 | King of Kings, LLC for Corporate | Lessee-leasehold improvements | $4,298.85 | Net Book Value | $4,298.85 |
| 55.90 | King of Kings, LLC for Corporate | Lessee-leasehold improvements | $4,418.37 | Net Book Value | $4,418.37 |
| 55.91 | King of Kings, LLC for La Entrad | Lessee-leasehold improvements | $3,357.52 | Net Book Value | $3,357.52 |
| 55.92 | King of Kings, LLC for Landings | Lessee-leasehold improvements | $2,843.77 | Net Book Value | $2,843.77 |
| 55.93 | King of Kings, LLC for Landings | Lessee-leasehold improvements | $3,393.50 | Net Book Value | $3,393.50 |
| 55.94 | King of Kings, LLC for Landings | Lessee-leasehold improvements | $1,255.69 | Net Book Value | $1,255.69 |
| 55.95 | King of Kings, LLC for Landings | Lessee-leasehold improvements | $1,412.08 | Net Book Value | $1,412.08 |
| 55.96 | Kitchen Cabinetry 5709 E 35th St | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.97 | Kitchen Cabinets for 2801 N Indi | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.98 | L & M Custom Painting Inc. for S | Lessee-leasehold improvements | $1,400.83 | Net Book Value | $1,400.83 |
| 55.99 | L & M Custom Painting Inc. for S | Lessee-leasehold improvements | $1,400.83 | Net Book Value | $1,400.83 |

Community Provider of Enrichment Services, Inc.          Case Number: 9:20-bk-10554-DS

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.100 | LANDINGS KITCHEN | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.101 | LANDSCAPING; 2907 28TH ST, YUMA, | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.102 | Leachfield for Indian Ridge | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.103 | Leachfield for Indian Ridge | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.104 | Leak Detection at Montrose | Lessee-leasehold improvements | $259.19 | Net Book Value | $259.19 |
| 55.105 | Lease improvements  Security Sys | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.106 | Lease improvements for Sabino | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.107 | LEASEHOLD IMPROVEMENTS - ADVANCE | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.108 | Leasehold Improvements - Concept | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.109 | LEASEHOLD IMPROVEMENTS - NEXT ST | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.110 | NEW  WATER LINE 5034 Scarlett, T | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.111 | New A/C at Pima House | Lessee-leasehold improvements | $4,791.61 | Net Book Value | $4,791.61 |
| 55.112 | New A/C System 2401 N Indian Rid | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.113 | New A/C UNIT for TEMPE by ASAP, | Lessee-leasehold improvements | $1,851.60 | Net Book Value | $1,851.60 |
| 55.114 | NEW A/C UNIT NORTH PALMS | Lessee-leasehold improvements | $1,289.69 | Net Book Value | $1,289.69 |
| 55.115 | NEW A/C UNIT; HUNTINGTON | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.116 | NEW A/C UNITfor  JUNIPER by ASAP | Lessee-leasehold improvements | $2,122.11 | Net Book Value | $2,122.11 |
| 55.117 | NEW COOLER LANDINGS | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.118 | NEW FENCE LANDINGS | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.119 | New Floor by FLOOR SOURCE for Tr | Lessee-leasehold improvements | $1,345.53 | Net Book Value | $1,345.53 |

**Community Provider of Enrichment Services, Inc.**          Case Number: 9:20-bk-10554-DS

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|
| | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.120 | New Floor by Floor Source for Tr | Lessee-leasehold improvements | $1,294.68 | Net Book Value | $1,294.68 |
| 55.121 | NEW FLOORING; SOJOURN | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.122 | NEW FLOORS -  HUNTINGTON | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.123 | NEW GAS LINE 5254 E 5TH ST, TUCS | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.124 | New Tile 5709 35th St Verde | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.125 | NEW TILE; 5254 5th St Tucson (Ka | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.126 | NEW WINDOW LA ENTRADA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.127 | New windows at Landings - 50% De | Lessee-leasehold improvements | $3,429.95 | Net Book Value | $3,429.95 |
| 55.128 | New windows at Landings - Final | Lessee-leasehold improvements | $3,618.61 | Net Book Value | $3,618.61 |
| 55.129 | New windows for 45th Street  50% | Lessee-leasehold improvements | $3,239.86 | Net Book Value | $3,239.86 |
| 55.130 | New windows for 45th Street -- F | Lessee-leasehold improvements | $3,418.06 | Net Book Value | $3,418.06 |
| 55.131 | New windows for Katalina -- 50% | Lessee-leasehold improvements | $3,063.12 | Net Book Value | $3,063.12 |
| 55.132 | New windows for Katalina -- Fina | Lessee-leasehold improvements | $3,231.60 | Net Book Value | $3,231.60 |
| 55.133 | New windows for Renew -- 50% Dep | Lessee-leasehold improvements | $4,923.41 | Net Book Value | $4,923.41 |
| 55.134 | New windows for Renew -- Final | Lessee-leasehold improvements | $5,194.22 | Net Book Value | $5,194.22 |
| 55.135 | New Windows/Basement Concrete Ca | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.136 | NORTH PALMS TILE FLOOR | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.137 | On The Side Plumbing - North Hav | Lessee-leasehold improvements | $4,086.89 | Net Book Value | $4,086.89 |
| 55.138 | On The Side Plumbing for La Entr | Lessee-leasehold improvements | $4,044.17 | Net Book Value | $4,044.17 |
| 55.139 | On The Side Plumbing for Landing | Lessee-leasehold improvements | $1,709.12 | Net Book Value | $1,709.12 |

**Community Provider of Enrichment Services, Inc.**          Case Number: 9:20-bk-10554-DS

## Part 9: Schedule A/B:  Assets - Real and Personal Property
Real property

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.140 | On The Side Plumbing for Verde | Lessee-leasehold improvements | $3,324.04 | Net Book Value | $3,324.04 |
| 55.141 | Paint/Stucco at Mariposa - 50% | Lessee-leasehold improvements | $3,144.63 | Net Book Value | $3,144.63 |
| 55.142 | Paint/Stucco at Mariposa - Final | Lessee-leasehold improvements | $3,144.63 | Net Book Value | $3,144.63 |
| 55.143 | Painting at Concepts - 50% Down | Lessee-leasehold improvements | $2,589.77 | Net Book Value | $2,589.77 |
| 55.144 | Painting at Concepts - Balance | Lessee-leasehold improvements | $2,869.30 | Net Book Value | $2,869.30 |
| 55.145 | Painting at New Beginnings - 50% | Lessee-leasehold improvements | $2,074.40 | Net Book Value | $2,074.40 |
| 55.146 | Painting at New Beginnings - Bal | Lessee-leasehold improvements | $2,241.17 | Net Book Value | $2,241.17 |
| 55.147 | Painting at Sherwood - Deposit | Lessee-leasehold improvements | $1,872.94 | Net Book Value | $1,872.94 |
| 55.148 | Painting at Sherwood - Final | Lessee-leasehold improvements | $2,251.05 | Net Book Value | $2,251.05 |
| 55.149 | Painting at Verde -- 50% Deposit | Lessee-leasehold improvements | $2,490.10 | Net Book Value | $2,490.10 |
| 55.150 | Painting at Verde -- Balance | Lessee-leasehold improvements | $2,559.71 | Net Book Value | $2,559.71 |
| 55.151 | Painting/Countertops at Grande s | Lessee-leasehold improvements | $1,507.04 | Net Book Value | $1,507.04 |
| 55.152 | Painting/Countertops at Grande s | Lessee-leasehold improvements | $1,507.04 | Net Book Value | $1,507.04 |
| 55.153 | Patio Deck for Mica | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.154 | PATIO LA ENTRADA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.155 | Pipes/Drywall at Montrose | Lessee-leasehold improvements | $4,976.14 | Net Book Value | $4,976.14 |
| 55.156 | PLUMBING IMPROVEMENTS | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.157 | Plumbing Repairs at Grande | Lessee-leasehold improvements | $1,732.21 | Net Book Value | $1,732.21 |
| 55.158 | Plumbing/water heater at Kamerun | Lessee-leasehold improvements | $2,152.88 | Net Book Value | $2,152.88 |
| 55.159 | Plumbing/water heaters at Pima H | Lessee-leasehold improvements | $3,702.56 | Net Book Value | $3,702.56 |

**Community Provider of Enrichment Services, Inc.**                    Case Number: 9:20-bk-10554-DS

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---------|-----------------------------------------------------|
|         | Real property |

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.160 | Preferred Choice Restoration: We | Lessee-leasehold improvements | $7,702.82 | Net Book Value | $7,702.82 |
| 55.161 | Preferred Choice Restoraton: Wes | Lessee-leasehold improvements | $7,091.01 | Net Book Value | $7,091.01 |
| 55.162 | Preferred Choice Restoraton: Wes | Lessee-leasehold improvements | $5,588.91 | Net Book Value | $5,588.91 |
| 55.163 | Ranco Counter top | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.164 | Redwood Fence at 4450 W Megan | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.165 | Refinish Cabinets at Huntington | Lessee-leasehold improvements | $3,144.63 | Net Book Value | $3,144.63 |
| 55.166 | REPLACE ROOF 7101 E 33rd Place, | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.167 | Rewire 2nd Street | Lessee-leasehold improvements | $311.07 | Net Book Value | $311.07 |
| 55.168 | Rewire 2nd Street | Lessee-leasehold improvements | $226.91 | Net Book Value | $226.91 |
| 55.169 | Rincon Air Conditioning & Heatin | Lessee-leasehold improvements | $3,767.59 | Net Book Value | $3,767.59 |
| 55.170 | Rincon Air Conditioning & Heatin | Lessee-leasehold improvements | $3,838.32 | Net Book Value | $3,838.32 |
| 55.171 | Rincon Air Conditioning & Heatin | Lessee-leasehold improvements | $6,883.08 | Net Book Value | $6,883.08 |
| 55.172 | Robert Caylor Construction-Floor | Lessee-leasehold improvements | $3,236.39 | Net Book Value | $3,236.39 |
| 55.173 | ROOF 45TH | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.174 | ROOF COATING VAQUERO | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.175 | ROOF FOR MICA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.176 | Roof Replacement at Sojourn - 30 | Lessee-leasehold improvements | $1,633.91 | Net Book Value | $1,633.91 |
| 55.177 | Roof Replacement at Sojourn - Ba | Lessee-leasehold improvements | $4,046.98 | Net Book Value | $4,046.98 |
| 55.178 | Roof work at Landings -- 30% Dep | Lessee-leasehold improvements | $1,311.85 | Net Book Value | $1,311.85 |
| 55.179 | Roofwork at Landings -- Final | Lessee-leasehold improvements | $3,793.95 | Net Book Value | $3,793.95 |

Community Provider of Enrichment Services, Inc.                     Case Number: 9:20-bk-10554-DS

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.180 | Sabino Addition Upstairs | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.181 | SHAVON TILE FLORRING | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.182 | Sign for Sabino Canyon Office | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.183 | Small Improvements LLC - Maripos | Lessee-leasehold improvements | $6,688.44 | Net Book Value | $6,688.44 |
| 55.184 | Small Improvements LLC - Maripos | Lessee-leasehold improvements | $7,134.04 | Net Book Value | $7,134.04 |
| 55.185 | Small Improvements LLC for Grand | Lessee-leasehold improvements | $5,553.56 | Net Book Value | $5,553.56 |
| 55.186 | Small Improvements LLC for Grand | Lessee-leasehold improvements | $5,809.62 | Net Book Value | $5,809.62 |
| 55.187 | Small Improvements LLC for Kamer | Lessee-leasehold improvements | $3,884.97 | Net Book Value | $3,884.97 |
| 55.188 | Small Improvements LLC for Kamer | Lessee-leasehold improvements | $3,976.00 | Net Book Value | $3,976.00 |
| 55.189 | Small Improvements LLC for Pima | Lessee-leasehold improvements | $4,647.53 | Net Book Value | $4,647.53 |
| 55.190 | Small Improvements LLC for Pima | Lessee-leasehold improvements | $4,756.44 | Net Book Value | $4,756.44 |
| 55.191 | SOJOURN FENCE/OVERHEAD DOOR | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.192 | Sojourn Iron work | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.193 | SOLAR COAT ROOF COATING - SOJOUR | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.194 | SPRINKLER SYS 1905 DEL PLATA | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.195 | SPRINKLER SYS 2907 28TH PLACE, Y | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.196 | SPRINKLER SYSTEM 5548N GRANDE 85 | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.197 | Sunrise Asphalt Co., Inc. - Gran | Lessee-leasehold improvements | $6,455.29 | Net Book Value | $6,455.29 |
| 55.198 | Sunrise Asphalt Co., Inc. - Gran | Lessee-leasehold improvements | $6,455.29 | Net Book Value | $6,455.29 |
| 55.199 | Tempe   Lease hold new offices | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |

**Community Provider of Enrichment Services, Inc.**                    **Case Number: 9:20-bk-10554-DS**

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|

**Real property**

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.200 | Tempe Office AC upgrade | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.201 | Tempe Office wiring and Phones | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.202 | THOSE GUYS FLOORING JUNIPER | Lessee-leasehold improvements | $348.57 | Net Book Value | $348.57 |
| 55.203 | TILE & MISC REPAIRS VERDE | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.204 | TILE 45TH | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.205 | TILE FLOORING - SHAVON | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.206 | Tile Flooring at Mariposa - 50% | Lessee-leasehold improvements | $2,806.00 | Net Book Value | $2,806.00 |
| 55.207 | Tile Flooring at Mariposa - Fina | Lessee-leasehold improvements | $3,401.97 | Net Book Value | $3,401.97 |
| 55.208 | TILE MONTROSE | Lessee-leasehold improvements | $127.84 | Net Book Value | $127.84 |
| 55.209 | United Fire - Sabino Office | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.210 | Vaquero Gas Line replacement | Lessee-leasehold improvements | $1,286.35 | Net Book Value | $1,286.35 |
| 55.211 | WILSON&DALE LLC COATED ROOF | Lessee-leasehold improvements | $6,676.65 | Net Book Value | $6,676.65 |
| 55.212 | Window Coverings - Sabino | Lessee-leasehold improvements | $0.00 | Net Book Value | $0.00 |
| 55.213 | Windows for Vaquero - 50% Deposi | Lessee-leasehold improvements | $5,331.51 | Net Book Value | $5,331.51 |
| 55.214 | Windows for Vaquero - Balance | Lessee-leasehold improvements | $5,773.80 | Net Book Value | $5,773.80 |
| 55.215 | Casas Lindas<br>1005 Granada South<br>Willcox, Az 85643 | Lessee-lease agreement | | | Undetermined |
| 55.216 | Sherwood<br>102 W Sherwood Dr.,<br>Payson AZ 85541 | Lessee-lease agreement | | | Undetermined |
| 55.217 | Buck Stop<br>105 E. Maley<br>Willcox, AZ 85643 | Lessee-lease agreement | | | Undetermined |

Community Provider of Enrichment Services, Inc.          Case Number: 9:20-bk-10554-DS

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property**<br>Real property |
|---|---|

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.218 | Dragoon<br>107 E Maley<br>Willcox, AZ 85643 | Lessee-lease agreement | | | Undetermined |
| 55.219 | Casa Alegre<br>110 Ocotillo St.<br>Bisbee, Az 85603 | Lessee-lease agreement | | | Undetermined |
| 55.220 | Harvard<br>111 E Manhattan Dr<br>Tempe, Az 85282 | Lessee-lease agreement | | | Undetermined |
| 55.221 | Lodge<br>1124 E Lodge<br>Tempe, Az 85282 | Lessee-lease agreement | | | Undetermined |
| 55.222 | Cactus<br>1142 San Pedro<br>Gilbert, Az 85234 | Lessee-lease agreement | | | Undetermined |
| 55.223 | Burgundy West<br>1210 S Heritage Pl.,<br>Safford, AZ 85546 | Lessee-lease agreement | | | Undetermined |
| 55.224 | Respite<br>1249 Andrea Dr.,<br>Sierra Vista, AZ 85635 | Lessee-lease agreement | | | Undetermined |
| 55.225 | Contemporary Concepts<br>1250 E Warehouse Ave<br>Tucson, AZ  85716 | Lessee-lease agreement | | | Undetermined |
| 55.226 | Glenrosa<br>13443 N. 18th Drive<br>Phoenix, AZ 85029 | Lessee-lease agreement | | | Undetermined |
| 55.227 | Mica<br>1500 W Nevins Dr.,<br>Tucson, AZ 85746 | Lessee-lease agreement | | | Undetermined |
| 55.228 | West Monte<br>1509 S Winthrop St.,<br>Mesa, AZ 85204 | Lessee-lease agreement | | | Undetermined |
| 55.229 | Huntington<br>1716 W Sequoia Dr.,<br>Phoenix, AZ 85027 | Lessee-lease agreement | | | Undetermined |
| 55.230 | Longmore<br>1720 E Tulsa<br>Chandler, AZ | Lessee-lease agreement | | | Undetermined |

Community Provider of Enrichment Services, Inc.                    Case Number: 9:20-bk-10554-DS

**Part 9: Schedule A/B:  Assets - Real and Personal Property**
Real property

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.231 | Silverado<br>1821 1823 1825 1827 E Silver St<br>Tucson, AZ 85719 | Lessee-lease agreement | | | Undetermined |
| 55.232 | Montrose<br>1830 W Mountain Oak Ln<br>Tucson, AZ 85746 | Lessee-lease agreement | | | Undetermined |
| 55.233 | Labelle<br>1909 E. Carson Drive<br>Tempe, AZ 85282 | Lessee-lease agreement | | | Undetermined |
| 55.234 | Hamilton<br>1960 N. Hamilton Place<br>Chandler, AZ 85225 | Lessee-lease agreement | | | Undetermined |
| 55.235 | Sunflower<br>205 S Ponderosa St.<br>House C<br>Payson, AZ  85541 | Lessee-lease agreement | | | Undetermined |
| 55.236 | Val Vista<br>2107 W El Alba Way<br>Chandler, AZ | Lessee-lease agreement | | | Undetermined |
| 55.237 | Hobbit<br>2116 E 8th St.,<br>Douglas, AZ 85607 | Lessee-lease agreement | | | Undetermined |
| 55.238 | Cherry Blossoms<br>213 S Kolb Rd #F, 243 S. Kolb #B, 237 S. Kolb #A, 215 S. Kolb #E<br>Tucson, AZ 85710 | Lessee-lease agreement | | | Undetermined |
| 55.239 | <br>2180 S 4th Ave, Ste G and H<br>Yuma, AZ 85364 | Lessee-lease agreement | | | Undetermined |
| 55.240 | Loving Hearts Thrift Store<br>222 E. Baseline Rd.<br>Tempe, AZ 85283 | Lessee-lease agreement | | | Undetermined |
| 55.241 | 2nd Street<br>2401 N Indian Ridge Dr.,<br>Tucson, AZ 85715 | Lessee-lease agreement | | | Undetermined |
| 55.242 | Sapphire<br>2600 N Conestoga Ave<br>Tucson, AZ 85749 | Lessee-lease agreement | | | Undetermined |

Community Provider of Enrichment Services, Inc.                    Case Number: 9:20-bk-10554-DS

| Part 9: | **Schedule A/B: Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.243 | Casa San Pedro<br>2942 Golden Eagle<br>Sierra Vista, Az 85635 | Lessee-lease agreement | | | Undetermined |
| 55.244 | North Haven<br>3072 W Patrick Lane,<br>Phoneix, AZ 85027 | Lessee-lease agreement | | | Undetermined |
| 55.245 | Outpatient Behavioral Health Services<br>324 S. Ocotillo<br>Benson, AZ 85602 | Lessee-lease agreement | | | Undetermined |
| 55.246 | Nifty Thrifty<br>326 S. Ocotillo Ave.<br>Benson, AZ 85602 | Lessee-lease agreement | | | Undetermined |
| 55.247 | Old Pueblo Enhanced Home<br>3401 W Marco Polo Rd<br>Phoenix, AZ 85027 | Lessee-lease agreement | | | Undetermined |
| 55.248 | Brentwood<br>3924 W Quail Ave<br>Glendale, AZ 85308 | Lessee-lease agreement | | | Undetermined |
| 55.249 | Sojourn<br>402 E Jacinto St.,<br>Tucson, AZ 85705 | Lessee-lease agreement | | | Undetermined |
| 55.250 | Cedar Lane<br>408 W. Main Street Suites 2 and 3<br>Payson, AZ 85541 | Lessee-lease agreement | | | Undetermined |
| 55.251 | Quail Point<br>4108 E Coronado Rd.,<br>Phoenix, AZ 85008 | Lessee-lease agreement | | | Undetermined |
| 55.252 | Kamerun/Pima<br>4132-4134 E Pima St.,<br>Tucson, AZ 85712 | Lessee-lease agreement | | | Undetermined |
| 55.253 | Paradise<br>4205 N Santa Fe<br>Douglas, Az 85607 | Lessee-lease agreement | | | Undetermined |
| 55.254 | Indigo<br>4212 W. Desert Cove<br>Phoenix, Az 85029 | Lessee-lease agreement | | | Undetermined |
| 55.255 | Landings<br>4225 E Frankfort Strav,<br>Tucson, AZ 85706 | Lessee-lease agreement | | | Undetermined |

**Community Provider of Enrichment Services, Inc.**          **Case Number: 9:20-bk-10554-DS**

| Part 9: | Schedule A/B:  Assets - Real and Personal Property |
|---|---|

**Real property**

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.256 | BHS Tucson<br>4444 East Grant Road #116<br>Tucson, AZ 85716 | Lessee-lease agreement | | | Undetermined |
| 55.257 | 29th Street<br>4450 W Meggan Pl.,<br>Tucson, AZ 85741 | Lessee-lease agreement | | | Undetermined |
| 55.258 | Higher Ground<br>4494 W. Peoria<br>Glendale, AZ 85302 | Lessee-lease agreement | | | Undetermined |
| 55.259 | | Lessee-lease agreement | | | Undetermined |
| 55.260 | Tucson Office<br>4825 N. Sabino Canyon Rd<br>Tucson, AZ  85745 | Lessee-lease agreement | | | Undetermined |
| 55.261 | Cool House<br>4873 E. 12th Street<br>Tucson, AZ 85711 | Lessee-lease agreement | | | Undetermined |
| 55.262 | Mariposa<br>5034 E Scarlett St.,<br>Tucson, AZ 85711 | Lessee-lease agreement | | | Undetermined |
| 55.263 | Venice<br>5035 E Cecelia<br>Tucson, AZ  85711 | Lessee-lease agreement | | | Undetermined |
| 55.264 | Katalina<br>5254 E 5th St.,<br>Tucson, AZ 85711 | Lessee-lease agreement | | | Undetermined |
| 55.265 | Freedom<br>5255 S Mill Ave<br>Tempe, Az 85283 | Lessee-lease agreement | | | Undetermined |
| 55.266 | Aspire DTA<br>5301 S McClintock<br>Tempe, AZ | Lessee-lease agreement | | | Undetermined |
| 55.267 | Liberty<br>5403 W. Brown St.<br>Glendale, AZ  85302 | Lessee-lease agreement | | | Undetermined |
| 55.268 | Grande<br>5548 N Grande, Ave.,<br>Tucson, AZ 85704 | Lessee-lease agreement | | | Undetermined |
| 55.269 | Vaquero<br>5612 E Kelso St.,<br>Tucson, AZ 85712 | Lessee-lease agreement | | | Undetermined |

Community Provider of Enrichment Services, Inc.                    Case Number: 9:20-bk-10554-DS

| Part 9: | **Schedule A/B:  Assets - Real and Personal Property** |
|---|---|
| | Real property |

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.270 | Verde 5709 E 35th St., Tucson, AZ 85711 | Lessee-lease agreement | | | Undetermined |
| 55.271 | North Palms 614 E Portobello Ave., Mesa, AZ 85210 | Lessee-lease agreement | | | Undetermined |
| 55.272 | Elliot's Crossing 6445 S Maple Ave Apt 1017 Tempe, AZ 85283 | Lessee-lease agreement | | | Undetermined |
| 55.273 | Elliot's Crossing 6445 S Maple Ave Apt 1019 Tempe, AZ 85283 | Lessee-lease agreement | | | Undetermined |
| 55.274 | Elliot's Crossing 6445 S Maple Ave Apt 1031 Tempe, AZ 85283 | Lessee-lease agreement | | | Undetermined |
| 55.275 | La Colina 6550 E Fordham Dr., Tucson, AZ 85710 | Lessee-lease agreement | | | Undetermined |
| 55.276 | La Entrada 7101 E 33rd Pl., Tucson, AZ 85710 | Lessee-lease agreement | | | Undetermined |
| 55.277 | Renew 724 E Pastime Rd., Tucson, AZ 85719 | Lessee-lease agreement | | | Undetermined |
| 55.278 | Quadrante 7640 E. 29th. Street Tucson, AZ 85710 | Lessee-lease agreement | | | Undetermined |
| 55.279 | 45th Street 7730 E David Dr., Tucson, AZ 85730 | Lessee-lease agreement | | | Undetermined |
| 55.280 | Juniper 7740 E Olla Ave Mesa, AZ  85212 | Lessee-lease agreement | | | Undetermined |
| 55.281 | Sunnyside Market/Café 775 E Landers Dr Tucson, az | Lessee-lease agreement | | | Undetermined |
| 55.282 | Acacia 7921 M Casimir Pulaski Tucson AZ | Lessee-lease agreement | | | Undetermined |

Community Provider of Enrichment Services, Inc.          Case Number: 9:20-bk-10554-DS

**Part 9:** **Schedule A/B: Assets - Real and Personal Property**
Real property

55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.283 | Shavon<br>7953 E Onza Ave.,<br>Mesa, AZ 85212 | Lessee-lease agreement | | | Undetermined |
| 55.284 | Hidalgo<br>8132 Sepia Road<br>Payson, AZ 85541 | Lessee-lease agreement | | | Undetermined |
| 55.285 | 820 Bullmoose Dr<br>Chandler, AZ<br>Payson, AZ 85541 | Lessee-lease agreement | | | Undetermined |
| 55.286 | Coppertree<br>8529 N 61st Avenue, Apt 13<br>Glendale, AZ 85302 | Lessee-lease agreement | | | Undetermined |
| 55.287 | Mohria<br>916 W St Charles Ave<br>Phoenix, AZ 85041 | Lessee-lease agreement | | | Undetermined |
| 55.288 | New 4 U<br>947 G Ave<br>Douglas, Az 85607 | Lessee-lease agreement | | | Undetermined |
| 55.289 | 1012 N. 27th Pl.<br>Phoenix, AZ 85008 | Lessee-lease agreement | | | Undetermined |
| | | | | **TOTAL** | **$355,852.35** |

Debtor    Community Provider of Enrichment Services, Inc.    Case number (if known)    20-bk-10554-DS
_____    Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

- ☐ No
- ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- ☐ No
- ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

|  | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

None _____   _____ − _____ = ➜   $ _____
                              Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

None _____   Tax year _____   $ _____
_____   Tax year _____   $ _____
_____   Tax year _____   $ _____

73. **Interests in insurance policies or annuities**

See Attached _____   $ _____ Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

None _____   $ _____

Nature of claim    _____

Amount requested    $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None _____   $ _____

Nature of claim    _____

Amount requested    $ _____

76. **Trusts, equitable or future interests in property**

None _____   $ _____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

Intercompany Balance: Novelles _____   $ _____ 3,486,734.04

_____   $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 3,486,734.04+undetermined

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

**Community Provider of Enrichment Services, Inc.**          **Case Number: 9:20-bk-10554-DS**

| Part 11 | Schedule A/B:  Assets - Real and Personal Property | | | |
|---------|--------------------|-------------------|------------------|------------------|
| | All other assets | All other assets | All other assets | All other assets |

**73.  Interests in insurance policies or annuities**

| | Coverage | Carrier | Policy | Period | Current value of debtor's interest |
|---|---|---|---|---|---|
| 73.1 | Workers Compensation and Employers Liability | Sentry Insurance | 90-20630-01 | 10/2/19 – 10/2/20 | Undetermined |
| 73.2 | Directors and Officers Liability | Hudson Insurance Company | HFD-HN-PRP-5390 | 1/1/20 – 1/1/21 | Undetermined |
| 73.3 | Excess Directors and Officers Liability | Westchester Fire Insurance Co. | G27072574006 | 1/1/20 – 1/1/21 | Undetermined |
| 73.4 | Commercial General Liability | Hiscox Insurance | MEO130966920 | 1/1/20 – 1/1/21 | Undetermined |
| 73.5 | Excess Liability | Beazley Insurance Company, Inc. | W175C5200601 | 1/1/20 – 1/1/21 | Undetermined |
| 73.6 | Cyber Liability | Lloyds of London | ASH20H007124 | 1/1/20 – 1/1/21 | Undetermined |
| 73.7 | Crime Liability | Great American Insurance Group | SAAE151397:227683975 | [?] | Undetermined |
| 73.8 | Automobile and Property Liability CPES, AZ | Nationwide Mutual Insurance Company | ACP3019011801 | 1/1/20 – 1/1/21 | Undetermined |
| 73.9 | Automobile and Property Liability NDS | Philadelphia Indemnity Insurance Company | PHPK2078345 | 1/1/20 – 1/1/21 | Undetermined |

Debtor    Community Provider of Enrichment Services, Inc.    Case number (if known)  20-bk-10554-DS
         Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 3,029,682.54 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 2,515,152.03 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 2,540,173.64 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ Undetermined | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 70,309.63 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 30,419.47+Undetermined | |
| 88. **Real property.** *Copy line 56, Part 9.* . ............................................................➔ | | $ 355,852.35+undetermined |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 516,605.00+Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | ✚ $ 3,486,734.04+undetermined | |
| 91. **Total.** Add lines 80 through 90 for each column. ............................91a. | $ 12,189,073.26 | ✚ 91b. $ 355,852.35 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ........................................................    $ 12,544,925.61

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Community Provider of Enrichment Services, Inc.** |
| United States Bankruptcy Court for the: | **Central** District of **California** |
| | (State) |
| Case number (If known): | **20-10554** |

Official Form 206D

☐ Check if this is an
amended filing

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.**

If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of Claim<br>Do not deduct the value | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**<br>s404 | **Creditor's name**<br>FIRST AMERICAN HEALTHCARE FINANCE | | |
| | **Describe debtor's property that is subject to a lien**<br>KRONOS TIME KEEPING SOFTWARE | $75,353.11 | $19,131.40 |

**Creditor's Mailing Address**
255 WOODCLIFF DR
FAIRPORT, NY  14450-4226

**Creditor's email address, if known**
Ashtyn.Mohanlall@FAEF.com

**Date debt was incurred**

**Last 4 digts of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?

    ☑ No. Specify each creditor, including this creditor and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe the lien**
EQUIPMENT LEASE

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No.
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

Debtor _____    Case Number (if known) _____20-10554_____
Community Provider of Enrichment Services, Inc
       Name

---

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digts of account number for this entity |
|---|---|---|

Debtor    **Community Provider of Enrichment Services, Inc.**                                    20-10554
              Name                                                                         Case Number (if known)

| Part 3: | Total Amounts of the Claims Secured by Property |
| --- | --- |

|  | **Total of Claim Amounts** |
| --- | --- |
| **3a. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    3a. | **$75,353.11** |

**Fill in this information to identify the case:**

Debtor name          **Community Provider of Enrichment Services, Inc.**

United States Bankruptcy Court for the:          **Central**          District of          **California**
                                                                                                      (State)

Case number (If known):          **20-10554**

Official Form 206E/F

☐ Check if this is an
   amended filing

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY
unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on
Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official
Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the
Additional Page of that Part included in this form.

**Part 1:**          **All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?**

☑ No. Go to Part 2
☐ Yes

|  |  | **Total Claim** | **Priority Amount** |
|---|---|---|---|

2. | Priority creditor's name and mailing address          **As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          **Basis for the claim:**

Last 4 digts of account number

Specify Code subsection of PRIORITY unsecured          **Is the claim subject to offset?**

claim: 11 U.S.C. § 507(a) (_____)          ☐ No
                                                                      ☐ Yes

**Community Provider of Enrichment Services, Inc.**                                                                   **20-10554**

Debtor Name                                                                                                          Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**                                    **Amount of Claim**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

---

**3.1**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:      $649.60

**s416**    **ADECCO EMPLOYMENT SERVICES**
      **DEPT CH 14091**
      **PALATINE, IL  60055-4091**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred      Basis for the claim:  **TRADE PAYABLE**

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.2**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:      $900.00

**s282**    **ALABASTER CLEANING & MAINTENANCE**
      **ADDRESS UNAVAILABLE AT TIME OF FILING**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred      Basis for the claim:  **TRADE PAYABLE**

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.3**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:      $290.43

**s417**    **ALLIANT GAS**
      **/PINNACLE PROPANE**
      **PAYSON, AZ  85541**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred      Basis for the claim:  **TRADE PAYABLE**

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**3.4**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:      $5,644.74

**s283**    **AMERICAN EXPRESS**
      **CORPORATE CARD**
      **200 VESEY STREET**
      **NEW YORK, NY  10285-3106**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred      Basis for the claim:  **TRADE PAYABLE**

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

Community Provider of Enrichment Services, Inc.                                    20-10554

Debtor Name                                                                        Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,000.00 |
| --- | --- | --- | --- |
| s464 | ARACELI PEREZ<br>ADDRESS UNAVAILABLE AT TIME OF FILING | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,508.59 |
| --- | --- | --- | --- |
| s284 | ARIZONA POWER SERVICE<br>PO BOX 60015<br>PRESCOTT, AZ  86304-6015 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $113.86 |
| --- | --- | --- | --- |
| s287 | ARIZONA WATER COMPANY<br>PO BOX 29098<br>PHOENIX, AZ  85038-9098 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,300.38 |
| --- | --- | --- | --- |
| s285 | AURORA SKY REALTY LLC<br>1843 PASEO SAN LUIS, STE A<br>SIERRA VISTA, AZ  85635-4613 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 3 of 30

**Community Provider of Enrichment Services, Inc.**                                                  **20-10554**

Debtor Name                                                                                          Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**                                           **Amount of Claim**

---

**3.9**     Nonpriority creditor's name and mailing address     As of the petition filing date, the claim is:     $233.55

**s286**    **AZ DEPT OF ECOMIC SECURITY ATTORNEY GENERAL**    Check all that apply.
     **ARIZONA ATTORNEY GENERAL`S OFFICE**
     **ATTENTION: CFPD/CLA - MAIL DROP 1911**     ☐ Contingent
     **PHOENIX, AZ  85004**     ☐ Unliquidated
     ☐ Disputed

     Date or dates debt was incurred     Basis for the claim:  **TRADE PAYABLE**

     Last 4 digts of account number

     Is the claim subject to offset?
     ☑ No
     ☐ Yes

---

**3.10**    Nonpriority creditor's name and mailing address     As of the petition filing date, the claim is:     $1,350.00

**s324**    **BILL LINDERMAN**    Check all that apply.
     **18021 N 50TH PLACE**
     **SCOTTSDALE, AZ  85254-7567**     ☐ Contingent
     ☐ Unliquidated
     ☐ Disputed

     Date or dates debt was incurred     Basis for the claim:  **RENT**

     Last 4 digts of account number

     Is the claim subject to offset?
     ☑ No
     ☐ Yes

---

**3.11**    Nonpriority creditor's name and mailing address     As of the petition filing date, the claim is:     $1,147.00

**s288**    **BREWER-CALDWELL MANAGEMENT**    Check all that apply.
     **1206 E WARNER RD , STE 214**
     **GILBERT, AZ  85296-3144**     ☐ Contingent
     ☐ Unliquidated
     ☐ Disputed

     Date or dates debt was incurred     Basis for the claim:  **RENT**

     Last 4 digts of account number

     Is the claim subject to offset?
     ☑ No
     ☐ Yes

---

**3.12**    Nonpriority creditor's name and mailing address     As of the petition filing date, the claim is:     $2,726.89

**s290**    **CAPGROW HOLDINGS JV SUB III LLC**    Check all that apply.
     **320 W OHIO ST., STE 650N**
     **CHICAGO, IL  60654-6566**     ☐ Contingent
     ☐ Unliquidated
     ☐ Disputed

     Date or dates debt was incurred     Basis for the claim:  **RENT**

     Last 4 digts of account number

     Is the claim subject to offset?
     ☑ No
     ☐ Yes

---

**Community Provider of Enrichment Services, Inc.**                    **20-10554**

Debtor Name                                                          Case Number (if known)

<div style="background:black;color:white;">

**Part 2:**    **All Creditors with NONPRIORITY Unsecured Claims**

</div>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $55,104.00 |
|---|---|---|---|

**s291**    CAPGROW HOLDINGS JV SUB IV LLC
320 W OHIO ST., STE 650N
CHICAGO, IL  60654-6566

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:    RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $150.00 |
|---|---|---|---|

**s296**    CHRISTIES APPLIANCE
3141 E FT LOWELL
TUCSON, AZ  85716-1614

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:    TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $66,255.12 |
|---|---|---|---|

**s297**    CIO SOLUTIONS, LP
PO BOX 1247
GOLETA, CA  93116-1247

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:    TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $69.17 |
|---|---|---|---|

**s418**    CITY OF CHANDLER
PO BOX 52158
PHOENIX, AZ  85072-2158

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:    TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**Community Provider of Enrichment Services, Inc.**                                          **20-10554**

Debtor Name                                                                Case Number (if known)

<table>
<tr><td colspan="2"><strong>Part 2:</strong></td><td><strong>All Creditors with NONPRIORITY Unsecured Claims</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $174.98 |
|---|---|---|---|
| s302 | CITY OF DOUGLAS<br>425 10TH ST.<br>DOUGLAS, AZ 85607-2008 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:  TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $437.16 |
|---|---|---|---|
| s326 | CITY OF MESA - UTILITIES<br>PO BOX 1878<br>MESA, AZ 85211-1878 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:  TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $483.61 |
|---|---|---|---|
| s332 | CITY OF PHOENIX - UTILITIES<br>PO BOX 29100<br>PHOENIX, AZ 85038-9100 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:  TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,116.23 |
|---|---|---|---|
| s354 | CITY OF TUCSON - UTILITIES<br>PO BOX 52771<br>PHOENIX, AZ 85072-2771 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:  TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

Community Provider of Enrichment Services, Inc.
Debtor Name

20-10554
Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $645.44 |
|---|---|---|---|

s360  CITY OF WILLCOX
101 S RAILROAD AVE STE B
WILLCOX, AZ  85643-2198

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $232.21 |
|---|---|---|---|

s295  CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ  85072-2107

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $40,425.00 |
|---|---|---|---|

s298  CLIFTONLARSONALLEN LLP
PO BOX 679305
DALLAS, TX  75267-9305

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $60.50 |
|---|---|---|---|

s299  CONCENTRA MEDICAL CENTERS
OF THE SOUTHWEST, P A
PHOENIX, AZ  85034-3407

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

Community Provider of Enrichment Services, Inc.                                          20-10554

Debtor Name                                                                    Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,402,351.00 |
|---|---|---|---|
| **s439** | **CPES CALIFORNIA INC**<br>**4825 NORTH SABINO CANYON ROAD**<br>**TUCSON, AZ  85750** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:  INTERCOMPANY** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,796.00 |
|---|---|---|---|
| **s300** | **CTC PROPERTY MANAGEMENT, LLC**<br>**2197 S 4TH AVE. STE 206**<br>**YUMA, AZ  85364-6473** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:  RENT** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $122.24 |
|---|---|---|---|
| **s355** | **DEPARTMENT OF EDUCATION AWG**<br>**PO BOX 790356**<br>**ST LOIUS, MO  63179-0356** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:  TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $41.50 |
|---|---|---|---|
| **s301** | **DESERT DOCUMENT SHREDDERS**<br>**2125 S ARIZONA AVE.**<br>**YUMA, AZ  85364-6548** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | **Basis for the claim:  TRADE PAYABLE** | |
| | Last 4 digts of account number | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

---

Community Provider of Enrichment Services, Inc.                                                    20-10554

Debtor Name                                                                    Case Number (if known)

**Part 2:**    All Creditors with NONPRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

| | | |
|---|---|---|
| **3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,100.00 |

**s303**    DUMITRU HITICAS
8129 W SEPIA RD
PAYSON, AZ  85541-6306

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   RENT

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.30**    Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $9,462.75

**s304**    EASLEY SUNLAND TUJUNGA LLC
808 LAKE BREEZE DR
HIGHLAND VILLAGE, TX  75077-6488

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   RENT

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.31**    Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    $905.00

**s305**    EASTERN ARIZONA EXTERMINATING
PO BOX 967
PIMA, AZ  85543-0967

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.32**    Nonpriority creditor's name and mailing address    As of the petition filing date, the claim is:    UNKNOWN

**s438**    ESTATE OF JIM JOSEPH ANTHONY TREVIZO
BY AND THROUGH ITS PERSONAL REPRESENTATIVE
RACHEL ANN PEREZ, ON BEHALF OF THE ESTATE
ADDRESS UNAVAILABLE AT TIME OF FILING

Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   LITIGATION

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F      **Schedule E/F: Creditors Who Have Unsecured Claims**      page 9 of 30

Community Provider of Enrichment Services, Inc.                                                    20-10554

Debtor Name                                                                                         Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    Amount of Claim

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,850.00 |
|------|---|---|---|
| s466 | ESTATE OF JIM JOSEPH ANTHONY TREVIZO<br>BY AND THROUGH ITS PERSONAL REPRESENTATIVE<br>RACHEL ANN PEREZ, ON BEHALF OF THE ESTATE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $850.00 |
|------|---|---|---|
| s307 | EVERETT J JONES REAL ESTATE INC<br>C/O EVERETT J JONES REAL ESTATE INC<br>948 F AVENUE, SUITE A<br>DOUGLAS, AZ  85607-2001 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | UNKNOWN |
|------|---|---|---|
| s403 | FIRST AMERICAN HEALTHCARE FINANCE<br>255 WOODCLIFF DR<br>FAIRPORT, NY  14450-4226 | Check all that apply.<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   MASTER LEASE AGREEMENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,000.00 |
|------|---|---|---|
| s309 | FRANCISCO HUBERTO GARCIA<br>801 PAN AMERICAN AVE.<br>DOUGLAS, AZ  85607-2146 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

Official Form 206E/F                         Schedule E/F: Creditors Who Have Unsecured Claims                    page 10 of 30

Community Provider of Enrichment Services, Inc.                                    20-10554

Debtor Name                                                                        Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $106.27 |
|---|---|---|---|
| s308 | FRANKLIN REFRIGERATION SERVICE<br>PO BOX 4594<br>BISBEE, AZ  85603-4594 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,527.84 |
|---|---|---|---|
| s310 | GEOTAB USA, INC.<br>DEPT CH 17089<br>PALATINE, IL  60055-7089 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,120.00 |
|---|---|---|---|
| s311 | GO WEST METRO LLC<br>2512 W MONTEREY AVE.<br>MESA, AZ  85202-6921 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $13,250.95 |
|---|---|---|---|
| s312 | GUARDIAN INSURANCE<br>PNC BANK C/O GUARDIAN<br>ATTN: GENERAL COUNSEL<br>LOCKBOX #677458, 1200 E CAMPBELL RD, SUITE 108<br>RICHARDSON, TX  75081-1963 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

Official Form 206E/F                    Schedule E/F: Creditors Who Have Unsecured Claims

**Community Provider of Enrichment Services, Inc.**                                                   **20-10554**

Debtor Name                                                                                          Case Number (if known)

| | |
|---|---|
| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $173,479.00 |
|---|---|---|---|

s442    **HEALTH NET OF ARIZONA INC**
       **DBA ARIZONA COMPLETE HEALTH**
       **ATTN: PRESIDENT**
       **1870 W RIO SALADO PARKWAY**
       **TEMPE, AZ 85281**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   **ADVANCE**
**$392,167 LESS $218,688 PAID**

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,527.48 |
|---|---|---|---|

s313    **HSL ASSET MANAGEMENT, LLC**
       **201 S KOLB RD**
       **TUCSON, AZ 85710-3614**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   **RENT**

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,642.50 |
|---|---|---|---|

s314    **HUMPHREY & PETERSEN, P C**
       **3861 E THIRD ST.**
       **TUCSON, AZ 85716-4646**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   **TRADE PAYABLE**

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,772.76 |
|---|---|---|---|

s315    **IDEAL ARIZONA HOLDINGS LLC**
       **ATTN J BRUCE FORBES**
       **1931 CORDOVA RD STE 220,**
       **FT LAUDERDALE, FL 33316-2157**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   **RENT**

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 12 of 30

Community Provider of Enrichment Services, Inc.                                    20-10554

Debtor Name                                                                        Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,542.09 |
|------|--------------------------------------------------|------------------------------------------------|-----------|
| s316 | **INLAND BANK AND TRUST** **2805 BUTTERFIELD RD , STE 200** **OAK BROOK, IL  60523-1170** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,015.80 |
|------|--------------------------------------------------|------------------------------------------------|-----------|
| s443 | **INTELLICORP** **GENERAL POST OFFICE** **NEW YORK, NY  10087-7903** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,437.74 |
|------|--------------------------------------------------|------------------------------------------------|-----------|
| s451 | **JAMES MORGAN III** **ADDRESS UNAVAILABLE AT TIME OF FILING** | Check all that apply. ☑ Contingent ☑ Unliquidated ☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,150.00 |
|------|--------------------------------------------------|------------------------------------------------|-----------|
| s292 | **JANET CASE** **PETER SPICER** **1325 E ROCKWOOD BLVD.** **SPOKANE, WA  99203-3317** | Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset? ☑ No ☐ Yes | |

**Community Provider of Enrichment Services, Inc.**

Debtor Name

**20-10554**

Case Number (if known)

| Part 2: | All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,130.00 |
|---|---|---|---|
| s317 | JAN-PRO CLEANING SYSTEMS OF TUCSON<br>4221 S SANTA RITA, STE.101<br>TUCSON, AZ  85714-3328 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,654.75 |
|---|---|---|---|
| s319 | K LAZY V HOLDINGS, LLC<br>PO BOX 2641<br>OVERGAARD, AZ  85933-2641 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,257.69 |
|---|---|---|---|
| s463 | KAY JOHNSON<br>ADDRESS UNAVAILABLE AT TIME OF FILING | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| s435 | KHAJIDA MUSE<br>3640 E. FELIX BLVD<br>TUCSON, AZ  85706-1924 | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   LITIGATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

Community Provider of Enrichment Services, Inc.                                                20-10554

Debtor Name                                                                    Case Number (if known)

---

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|

s437  KNAPP AND ROBERTS, PC
KIMBERLY PRESTON, ANTHONY CODY DESPAIN
DAVID FRIEDMAN
8777 N. GAINEY CENTER, DR., #165
SCOTTSDALE, AZ  85258-2152

Check all that apply.
- [x] Contingent
- [x] Unliquidated
- [x] Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   LITIGATION

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $159.00 |
|---|---|---|---|

s320  KYOCERA DOCUMENT SOLUTIONS WEST
14101 ALTON PARKWAY
IRVINE, CA  92618-1815

Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,890.85 |
|---|---|---|---|

s321  LA ESTANCIA APARTMENTS
6445 S MAPLE AVE.
TEMPE, AZ  85283-3673

Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   RENT

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $65.00 |
|---|---|---|---|

s322  LAST CALL PEST CONTROL
4755 RANCHO MESA
SIERRA VISTA, AZ  85635-2362

Check all that apply.
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- [x] No
- [ ] Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page 15 of 30

Community Provider of Enrichment Services, Inc.                                        20-10554

Debtor Name                                                                Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | UNKNOWN |
|---|---|---|---|
| s436 | LAW OFFICES OF TAMMY R. CARTER<br>SHANNON GOETZ<br>4703 E. CAMP LOWELL DRIVE, #253<br>TUCSON, AZ  85712-1281 | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   LITIGATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $725.00 |
|---|---|---|---|
| s294 | LEE CHILDRESS<br>6514 S MOUNTAINSIDE DR<br>GOLD CANYON, AZ  85118-2901 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $12,608.50 |
|---|---|---|---|
| s323 | LEWIS ROCA ROTHBERGER LLP<br>CENTRALIZED ACCOUNTING DEPT<br>PHOENIX, AZ  85004-2595 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $87.77 |
|---|---|---|---|
| s419 | LIBERTY UTILITIES<br>PO BOX 52607<br>PHOENIX, AZ  85072-2607 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

**Community Provider of Enrichment Services, Inc.**                           **20-10554**

Debtor Name                                                          Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,025.00 |
|------|--------|--------|--------|
| s306 | MADELYN EVENSON<br>P O BOX 89699<br>TUCSON, AZ  85752-9699 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,063.35 |
|------|--------|--------|--------|
| s325 | MAQSOOD & SABINA ENTERPRISES, LLC<br>6000 E CALLE DE VITA<br>TUCSON, AZ  85750-1957 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $88.27 |
|------|--------|--------|--------|
| s327 | METRO WATER DISTRICT<br>PO BOX 36870<br>TUCSON, AZ  85740-6870 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,250.00 |
|------|--------|--------|--------|
| s281 | MICHAEL OR CINDIE GITTELMAN<br>12874 E BECKER LANE<br>SCOTTSDALE, AZ  85259-4487 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

Official Form 206E/F            Schedule E/F: Creditors Who Have Unsecured Claims            page 17 of 30

**Community Provider of Enrichment Services, Inc.**    **20-10554**

Debtor Name                                                        Case Number (if known)

---

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $975.00 |
|------|--------|--------|--------|

s293    NORMA ALAVEZ
10525 E FELTLEAF WILLOW TRAIL
TUCSON, AZ  85747-9534

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,621.05 |
|------|--------|--------|--------|

s328    ON THE SIDE PLUMBING
BEN ALVAREZ
TUCSON, AZ  85706

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $332.00 |
|------|--------|--------|--------|

s329    OPEN FUTURE LLC
6 SALEM RIDGE DR
HUNTINGTON, NY  11743-3017

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $18,825.56 |
|------|--------|--------|--------|

s330    ORSETT FOOTHILLS LLC
C/O ORSETT PROPERTIES, LTD.
5353 N 16TH ST #105
PHOENIX, AZ  85016-3282

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Community Provider of Enrichment Services, Inc.                                        20-10554

Debtor Name                                                          Case Number (if known)

| | |
|---|---|
| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $35.00 |
|---|---|---|---|

s333  PHOENIX EXTERMINATING CO. INC.
PO BOX 6300
PEORIA, AZ  85385-6300

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred                Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,879.48 |
|---|---|---|---|

s334  PLAZA 44 TRUST ACCOUNT
C/O CASE, HUFF & ASSOCIATES INC
4835 E CACTUS RD #443
SCOTTSDALE, AZ  85254-3546

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred                Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $563.93 |
|---|---|---|---|

s420  PRIORITY APPLIANCE & SVC. LLC
4229 E SPEEDWAY BLVD
TUCSON, AZ  85712-4523

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred                Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $36.50 |
|---|---|---|---|

s335  PUEBLO DEL SOL WATER COMPANY
PO BOX 29893
PHOENIX, AZ  85038-9893

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred                Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

Community Provider of Enrichment Services, Inc.                              **20-10554**

Debtor Name                                                                 Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                **Amount of Claim**

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $37.29 |
|---|---|---|---|

s421     QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178-1393

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $35.00 |
|---|---|---|---|

s336     RAM PEST MANAGEMENT LLC
PO BOX 1985
YUMA, AZ  85366-2391

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $39.47 |
|---|---|---|---|

s337     RAY WATER COMPANY
PO BOX 85160
TUCSON, AZ  85754-5160

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $775.00 |
|---|---|---|---|

s338     RIGGS, DONALD S
5075 S HWY 186
WILLCOX, AZ  85643-4634

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**Community Provider of Enrichment Services, Inc.**                                           **20-10554**

Debtor Name                                                                    Case Number (if known)

---

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.                    **Amount of Claim**

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $467.81 |
|---|---|---|---|
| s339 | **ROADRUNNER**<br>**FIRE & SAFETY EQUIP CORP**<br>**GLENDALE, AZ  85301** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | Basis for the claim:   TRADE PAYABLE | |
| | **Last 4 digts of account number** | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $29,953.42 |
|---|---|---|---|
| s289 | **RON W BROWN**<br>**C/O HVI, LLC**<br>**PO BOX 65648**<br>**TUCSON, AZ  85728-5648** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | Basis for the claim:   RENT | |
| | **Last 4 digts of account number** | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $219.00 |
|---|---|---|---|
| s340 | **ROTO ROOTER SEWER & DRIAN SIERRA VISTA**<br>**129 N 6TH STREET**<br>**SIERRA VISTA, AZ  85635-1914** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | Basis for the claim:   TRADE PAYABLE | |
| | **Last 4 digts of account number** | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $199.00 |
|---|---|---|---|
| s422 | **ROTO-ROOTER SERVICES COMPANY**<br>**5672 COLLECTIONS CENTER DR**<br>**CHICAGO, IL  60693-0056** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | Basis for the claim:   TRADE PAYABLE | |
| | **Last 4 digts of account number** | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

**Community Provider of Enrichment Services, Inc.**                                    **20-10554**

Debtor Name                                                                          Case Number (if known)

| Part 2: | **All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**                **Amount of Claim**

---

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $221.97 |
|---|---|---|---|

s341    **SAFEGUARD BUSINESS SYSTEM**
        **PO BOX 645624**
        **CINCINNATI, OH  45264-5624**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**                **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $129.00 |
|---|---|---|---|

s423    **SHRED-IT**
        **28883 NETWORK PLACE**
        **CHICAGO, IL  60673-1288**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**                **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

| 3.83 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $147.50 |
|---|---|---|---|

s343    **SKUNKY`S JUNK REMOVAL INC**
        **2618 W 1ST ST., STE 7**
        **TEMPE, AZ  85281-2332**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**                **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

| 3.84 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,227.96 |
|---|---|---|---|

s350    **SOUTHWEST GAS CORPORATION**
        **PO BOX 24531**
        **OAKLAND, CA  94623-1531**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**                **Basis for the claim:   TRADE PAYABLE**

**Last 4 digts of account number**

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

---

**Community Provider of Enrichment Services, Inc.**                    **20-10554**

Debtor Name                                                           Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.          **Amount of Claim**

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $125.13 |

s344    SPARKLETTS
        PO BOX 660579
        DALLAS, TX  75266-0579

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $32.91 |

s345    SPARKLETTS/SIERRA BISBEE/600
        828 GONZALES BLVD
        HUACHUCA CITY, AZ  85616-9631

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,640.26 |

s346    SRP
        PO BOX 80062
        PRESCOTT, AZ  86304-8062

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,475.02 |

s347    STAFF OF LIFE LLC SPECIAL PROPERTIES
        4873 E SPEEDWAY BLVD
        TUCSON, AZ  85712-4732

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred          Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

Community Provider of Enrichment Services, Inc.                                           20-10554

Debtor Name                                                                    Case Number (if known)

## Part 2:  All Creditors with NONPRIORITY Unsecured Claims

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**                    Amount of Claim

| | | |
|---|---|---|
| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $224.00 |

**s424**    **STANLEY STEAMER INTERNATIONAL, INC.**
**ADDRESS UNAVAILABLE AT TIME OF FILING**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,301.96 |

**s425**    **STAPLES BUSINESS ADVANTAGE**
PO BOX 660409
DALLAS, TX  75266-0412

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $64.61 |

**s348**    **STATE DISBURSEMENT**
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $510.78 |

**s349**    **SULPHUR SPRINGS VALLEY ELEC. CO-OP**
PO BOX 52788
PHOENIX, AZ  85072-2788

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

Community Provider of Enrichment Services, Inc.                                          20-10554

Debtor Name                                                                      Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $478.00 |
|---|---|---|---|
| s318 | SUNNYSIDE POINTE VILLAS II LP<br>PO BOX 26548<br>TUCSON, AZ  85726-9998 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   RENT | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,005.27 |
|---|---|---|---|
| s456 | TAMARA HOLCOMB<br>ADDRESS UNAVAILABLE AT TIME OF FILING | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,830.55 |
|---|---|---|---|
| s465 | TASHON VIRGIL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | Check all that apply.<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   WORKERS COMPENSATION | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $55.00 |
|---|---|---|---|
| s426 | TERMINIX INTERNATIONAL<br>PO BOX 742592<br>CINCINNATI, OH  45274-2592 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

---

Official Form 206E/F                  Schedule E/F: Creditors Who Have Unsecured Claims                  page 25 of 30

Community Provider of Enrichment Services, Inc.                                    20-10554

Debtor Name                                                          Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $95.02 |
|------|--------------------------------------------------|-----------------------------------------------|--------|

**s353**  
TOMDRA, INC.  
4517 N POMONA AVE.  
TUCSON, AZ  85705-1313

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $125.99 |
|------|--------------------------------------------------|-----------------------------------------------|---------|

**s331**  
TOWN OF PAYSON  
PAYSON WATER DEPARTMENT  
PAYSON, AZ  85541

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $498.93 |
|------|--------------------------------------------------|-----------------------------------------------|---------|

**s352**  
TUCSON APPLIANCE CO. L L C  
4229 E SPEEDWAY  
TUCSON, AZ  85712-4523

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,523.74 |
|-------|--------------------------------------------------|-----------------------------------------------|-----------|

**s351**  
TUCSON ELECTRIC POWER  
PO BOX 80077  
PRESCOTT, AZ  86304-8077

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

Community Provider of Enrichment Services, Inc.                                        20-10554

Debtor Name                                                                    Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

Amount of Claim

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $200.00 |
| s357 | UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0039 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,495.39 |
| s356 | US FOODS, INC.<br>PO BOX 52531<br>PHOENIX, AZ  85072-2531 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,922.66 |
| s427 | VERIZON<br>PO BOX 660108<br>DALLAS, TX  75266-0108 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $279.76 |
| s358 | VIRGINIA DIVISION OF CHILD SUPPORT ENFORCEMENT<br>PO BOX 570<br>RICHMOND, VA  23218-0570 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date or dates debt was incurred | Basis for the claim:   TRADE PAYABLE | |
| | Last 4 digts of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes | |

Community Provider of Enrichment Services, Inc.

20-10554

Debtor Name

Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

Amount of Claim

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,319.50 |
|-------|--------------------------------------------------|-----------------------------------------------|-----------|

s359    WEST USA REALTY
ATTN: BOB MORRIS
7077 E. MARILYN RD. BLDG 4
SCOTTSDALE, AZ  85254-2782

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,527.00 |
|-------|--------------------------------------------------|-----------------------------------------------|-----------|

s342    WYATT SIEGAL
8511 E EDGEMONT AVE.
SCOTTSDALE, AZ  85257-1813

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   RENT

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

**Community Provider of Enrichment Services, Inc.**                                          **20-10554**

Debtor Name                                                                     Case Number (if known)

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

List in alphabetical order any others who must be notified for claims already listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 or Part 2 did you enter the related creditor? | Last 4 digts of account number for this entity |
|------------------|----------------------------------------------------------------------|------------------------------------------------|

**Community Provider of Enrichment Services, Inc.**

Debtor Name

**20-10554**

Case Number (if known)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

**5. Add the amounts of priority and nonpriority unsecured claims.**

**Total of Claim Amounts**

| | | |
|---|---|---|
| **5a. Total Claims from Part 1** | 5a. | $0.00 |
| **5b. Total Claims from Part 2** | 5b.  + | $2,963,526.98 **PLUS UNKNOWN** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $2,963,526.98 **PLUS UNKNOWN** |

| Fill in this information to identify the case: |
|---|

| Debtor name | **Community Provider of Enrichment Services, Inc.** | | |
|---|---|---|---|
| United States Bankruptcy Court for the: | **Central** | District of | **California** |
| | | | (State of) |
| Case Number (if known): | **20-10554** | Chapter | **11** |

☐ Check if this is an amended filing

## Official Form 206G

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 1 | State what the contract or lease is for and the nature of the debtor's interest | EXPANSION AWARD - EXEMPTION TO PROCUREMENT | ARIZONA DEPARTMENT OF ECONOMIC SECURITY<br>11526 W BELL RD<br>SUNRISE, AZ  85378 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 2 | State what the contract or lease is for and the nature of the debtor's interest | REQUEST FOR QUALIFIED VENDOR APPLICATION<br>(AMENDMENT #1) | ARIZONA DEPARTMENT OF ECONOMIC SECURITY<br>1789 W JEFFERSON<br>SITE CODE 791A<br>PHOENIX, AZ  85007 |
| | State the term remaining | | |
| | List the contract number of any government contract | 05790 | |
| 2. 3 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: LIBERTY; PROPERTY ADDRESS: 5403 W. BROWN ST., GLENDALE, AZ 85302 | ARROWHEAD LEASING SERVICES, LLC<br>7155 W CAMPO BELLO DR , #165<br>GLENDALE, AZ  85308-8592 |
| | State the term remaining | EXPIRES: 8/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 4 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: CASA SAN PEDRO; PROPERTY ADDRESS: 2942 GOLDEN EAGLE, SIERRA VISTA, AZ 85635 | AURORA SKY REALTY LLC<br>1843 PASEO SAN LUIS, STE A<br>SIERRA VISTA, AZ  85635-4613 |
| | State the term remaining | EXPIRES: 2/28/2021 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease** | |
|---|---|---|
| | **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT - PARCIPITATION AGREEMENT | BANNER<br>CATHERINE C PENSAK, MPA, ACHE<br>PROVIDER CONTRACTING, SR MGR<br>BANNER UNIVERSITY HEALTH PLANS<br>ADDRESS UNAVAILABLE AT TIME OF FILING |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT<br>EXCESS LIABILITY; POLICY NBR: W175C5190501 | BEAZLEY INSURANCE COMPANY, INC.<br>ATTN: GENERAL COUNSEL<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT  06032-2545 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: BRENTWOOD; PROPERTY ADDRESS: 3924 W QUAIL AVE, GLENDALE, AZ 85308 | BILL LINDERMAN<br>18021 N 50TH PLACE<br>SCOTTSDALE, AZ  85254-7567 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 2/1/2020 | |
| | List the contract number of any government contract | | |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | PARTICIPATION AGREEMENT | BLUE CROSS AND BLUE SHIELD OF AZ, INC<br>ATTN: VP NETWORK MANAGEMENT<br>2480 WEST LAS PALMARITAS DR<br>PHOENIX, AZ  85021 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT<br>HEALTH INSURANCE; GROUP 038464 | BLUE CROSS BLUE SHIELD OF ARIZONA<br>ATTN: GENERAL COUNSEL<br>2444 W LAS PALMARITAS DR<br>PHOENIX, AZ  85021-4883 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: MOHRIA; PROPERTY ADDRESS: 916 W ST CHARLES AVE, PHOENIX, AZ 85041 | BREWER-CALDWELL MANAGEMENT<br>1206 E WARNER RD , STE 214<br>GILBERT, AZ  85296-3144 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 12/31/2019 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 11 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: SAPPHIRE; PROPERTY ADDRESS: 2600 N CONESTOGA AVE, TUCSON, AZ 85749 | CAPGROW HOLDINGS JV SUB III LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 8/31/2022 | |
| | List the contract number of any government contract | | |
| 2. 12 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: NORTH HAVEN; PROPERTY ADDRESS: 3072 W PATRICK LANE, PHONEIX, AZ 85027 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 13 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: HUNTINGTON; PROPERTY ADDRESS: 1716 W SEQUOIA DR., PHOENIX, AZ 85027 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 14 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: WEST MONTE; PROPERTY ADDRESS: 1509 S WINTHROP ST., MESA, AZ 85204 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 15 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: QUAIL POINT; PROPERTY ADDRESS: 4108 E CORONADO RD., PHOENIX, AZ 85008 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | | Case Number (if known): | 20-10554 |
| --- | --- | --- | --- | --- |
| | Name | | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2. 16 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: LANDINGS; PROPERTY ADDRESS: 4225 E FRANKFORT STRAV, TUCSON, AZ 85706 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 17 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: SOJOURN; PROPERTY ADDRESS: 402 E JACINTO ST., TUCSON, AZ 85705 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 18 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: 29TH STREET; PROPERTY ADDRESS: 4450 W MEGGAN PL., TUCSON, AZ 85741 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 19 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: OLD PUEBLO ENHANCED HOME; PROPERTY ADDRESS: 3401 W MARCO POLO RD, PHOENIX, AZ 85027 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 8/31/2024 | |
| | List the contract number of any government contract | | |
| 2. 20 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: KAMERUN/PIMA; PROPERTY ADDRESS: 4132-4134 E PIMA ST. , TUCSON, AZ 85712 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL 60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 21 | **State what the contract or lease is for and the nature of the debtor's interest**<br>LEASE AGREEMENT<br>SITE NAME: NEW BEGINNINGS; PROPERTY ADDRESS: 1249 ANDREA DR., SIERRA VISTA, AZ 85635 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL  60654-6566 |
| | **State the term remaining**<br>EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | |
| 2. 22 | **State what the contract or lease is for and the nature of the debtor's interest**<br>LEASE AGREEMENT<br>SITE NAME: BURGUNDY WEST; PROPERTY ADDRESS: 1210 S HERITAGE PL., SAFFORD, AZ 85546 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL  60654-6566 |
| | **State the term remaining**<br>EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | |
| 2. 23 | **State what the contract or lease is for and the nature of the debtor's interest**<br>LEASE AGREEMENT<br>SITE NAME: 2ND STREET; PROPERTY ADDRESS: 2401 N INDIAN RIDGE DR., TUCSON, AZ 85715 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL  60654-6566 |
| | **State the term remaining**<br>EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | |
| 2. 24 | **State what the contract or lease is for and the nature of the debtor's interest**<br>LEASE AGREEMENT<br>SITE NAME: SHERWOOD; PROPERTY ADDRESS: 102 W SHERWOOD DR., PAYSON AZ 85541 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL  60654-6566 |
| | **State the term remaining**<br>EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | |
| 2. 25 | **State what the contract or lease is for and the nature of the debtor's interest**<br>LEASE AGREEMENT<br>SITE NAME: NORTH PALMS; PROPERTY ADDRESS: 614 E PORTOBELLO AVE., MESA, AZ 85210 | CAPGROW HOLDINGS JV SUB IV LLC<br>320 W OHIO ST., STE 650N<br>CHICAGO, IL  60654-6566 |
| | **State the term remaining**<br>EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | |

| Debtor | Community Provider of Enrichment Services, Inc. | | Case Number (if known): | 20-10554 |
|---|---|---|---|---|
| | Name | | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 26 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: MICA; PROPERTY ADDRESS: 1500 W NEVINS DR., TUCSON, AZ 85746 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| 2. 27 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: RENEW; PROPERTY ADDRESS: 724 E PASTIME RD., TUCSON, AZ 85719 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| 2. 28 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: HOBBIT; PROPERTY ADDRESS: 2116 E 8TH ST., DOUGLAS, AZ 85607 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| 2. 29 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: LA COLINA; PROPERTY ADDRESS: 6550 E FORDHAM DR., TUCSON, AZ 85710 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| 2. 30 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: LA ENTRADA; PROPERTY ADDRESS: 7101 E 33RD PL.,, TUCSON, AZ 85710 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL 60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
| --- | --- | --- | --- |
| | Name | | |

▉ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2. 31 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: MARIPOSA; PROPERTY ADDRESS: 5034 E SCARLETT ST., TUCSON, AZ 85711 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 32 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: VAQUERO; PROPERTY ADDRESS: 5612 E KELSO ST., TUCSON, AZ 85712 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 33 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: 45TH STREET; PROPERTY ADDRESS: 7730 E DAVID DR., TUCSON, AZ 85730 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 34 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: GRANDE; PROPERTY ADDRESS: 5548 N GRANDE, AVE., TUCSON, AZ 85704 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |
| 2. 35 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: JUNIPER; PROPERTY ADDRESS: 7740 E OLLA AVE., MESA, AZ 85212 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | State the term remaining | EXPIRES: 6/30/2024 | |
| | List the contract number of any government contract | | |

Debtor   Community Provider of Enrichment Services, Inc.    Case Number (if known):    20-10554
_____
Name

| **▉** | **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease** |

| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2. 36** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: SHAVON; PROPERTY ADDRESS: 7953 E ONZA AVE.,, MESA, AZ 85212 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| **2. 37** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: KATALINA; PROPERTY ADDRESS: 5254 E 5TH ST., TUCSON, AZ 85711 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| **2. 38** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: MONTROSE; PROPERTY ADDRESS: 1830 W MOUNTAIN OAK LN, TUCSON, AZ 85746 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| **2. 39** | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: VERDE; PROPERTY ADDRESS: 5709 E 35TH ST., TUCSON, AZ 85711 | CAPGROW HOLDINGS JV SUB IV LLC 320 W OHIO ST., STE 650N CHICAGO, IL  60654-6566 |
| | **State the term remaining** | EXPIRES: 6/30/2024 | |
| | **List the contract number of any government contract** | | |
| **2. 40** | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK MANAGEMENT | CARE 1ST NETWORK MANAGEMENT 2355 E CAMELBACK RD #300 PHOENIX, AZ  85016 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| **2. 41** | **State what the contract or lease is for and the nature of the debtor's interest** | SCREENING APPLICATION - BEHAVIORAL NETWORK CLINIC | CIGNA LINA PHILADELPHIA, PA  19101-3701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
| --- | --- | --- | --- |

Name

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2. 42 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CPES/CCS YUMA; PROPERTY ADDRESS: 2180 S 4TH AVE, STE G AND H, YUMA, AZ 85364 | CTC PROPERTY MANAGEMENT, LLC 2197 S 4TH AVE. STE 206 YUMA, AZ  85364-6473 |
| | **State the term remaining** | EXPIRES: 9/30/2022 | |
| | **List the contract number of any government contract** | | |
| 2. 43 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: HAMILTON; PROPERTY ADDRESS: 1960 N. HAMILTON PLACE, CHANDLER, AZ 85225 | DOUG VOLKMAN 4043 E FAIRVIEW CIR. MESA, AZ 85206-5126 |
| | **State the term remaining** | EXPIRES: 4/30/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 44 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: HIDALGO; PROPERTY ADDRESS: 8132 SEPIA ROAD, PAYSON, AZ 85541 | DUMITRU HITICAS 8129 W SEPIA RD PAYSON, AZ  85541-6306 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 45 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: ASPIRE DTA; PROPERTY ADDRESS: 5301 S MCCLINTOCK, TEMPE, AZ | EASLEY SUNLAND TUJUNGA LLC 808 LAKE BREEZE DR HIGHLAND VILLAGE, TX  75077-6488 |
| | **State the term remaining** | EXPIRES: 4/30/2029 | |
| | **List the contract number of any government contract** | | |
| 2. 46 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG7HR853768, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 11/30/2021 | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|

Name

<table>
<tr><td colspan="3">█ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**</td></tr>
<tr><td colspan="2">**List all contracts and unexpired leases**</td><td>**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**</td></tr>
<tr>
<td>2. 47</td>
<td>**State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract**</td>
<td>PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGBG5HR853767, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN<br><br>EXPIRES: 11/30/2021</td>
</tr>
<tr>
<td colspan="2"></td>
<td>ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226</td>
</tr>
</table>

| 2. 47 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG5HR853767, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 11/30/2021 | |
| | List the contract number of any government contract | | |
| 2. 48 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 5TDZK3DC3BS017091, YEAR: 2011, MAKE: TOYOTA, MODEL: SIENNA | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 49 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG2HR853757, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 9/30/2021 | |
| | List the contract number of any government contract | | |
| 2. 50 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG0HR853756, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 9/30/2021 | |
| | List the contract number of any government contract | | |
| 2. 51 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG7HR848943, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 9/30/2021 | |
| | List the contract number of any government contract | | |

Debtor    **Community Provider of Enrichment Services, Inc.**                    Case Number (if known):    **20-10554**

Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease** |

| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2. 52 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG1HR802895, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 7/31/2021 | |
| | List the contract number of any government contract | | |
| 2. 53 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBGXHR802894, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 6/30/2021 | |
| | List the contract number of any government contract | | |
| 2. 54 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG6HR802892, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 7/31/2021 | |
| | List the contract number of any government contract | | |
| 2. 55 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG9HR853769, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 11/30/2021 | |
| | List the contract number of any government contract | | |
| 2. 56 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG8HR802893, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 7/31/2021 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

**▊** **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 57 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCGXGR317894, YEAR: 2016, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 58 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG9DR637395, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 59 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG5FR555764, YEAR: 2015, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 60 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG2FR728576, YEAR: 2015, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 61 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG8FR671283, YEAR: 2015, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |

Debtor    Community Provider of Enrichment Services, Inc.    Case Number (if known):    20-10554

Name

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 62 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1GAZG1FG2E1195820, YEAR: 2014, MAKE: CHEVROLET, MODEL: EXPRESS 3500 | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 63 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG8ER352494, YEAR: 2014, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 64 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1FBNE3BL3EDA50363, YEAR: 2014, MAKE: FORD, MODEL: E-350 SUPER DUTY | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 65 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG9GR243206, YEAR: 2016, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 66 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG1FR566423, YEAR: 2015, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 67 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG1GR263516, YEAR: 2016, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 68 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCGXFR548146, YEAR: 2015, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 69 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG1HR589916, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 11/30/2022 | |
| | List the contract number of any government contract | | |
| 2. 70 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG7KR503998, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 3/31/2023 | |
| | List the contract number of any government contract | | |
| 2. 71 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C7WDGBG5JR243217, YEAR: 2018, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 8/31/2023 | |
| | List the contract number of any government contract | | |

Debtor  **Community Provider of Enrichment Services, Inc.**          Case Number (if known):    **20-10554**

Name

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 72 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C7WDGBGXJR243214, YEAR: 2018, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 9/30/2023 | |
| | List the contract number of any government contract | | |
| 2. 73 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG4KR728847, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 9/30/2023 | |
| | List the contract number of any government contract | | |
| 2. 74 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG0KR728859, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2023 | |
| | List the contract number of any government contract | | |
| 2. 75 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG2KR781689, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 1/31/2024 | |
| | List the contract number of any government contract | | |
| 2. 76 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG9KR728858, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 1/31/2024 | |
| | List the contract number of any government contract | | |

Debtor  Community Provider of Enrichment Services, Inc. _____ Case Number (if known): __20-10554__

Name

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG4KR789874, YEAR: 2019, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 2/29/2024 | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCGXGR311450, YEAR: 2016, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG1DR770796, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C7WDGBG0GR388643, YEAR: 2016, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 7/31/2021 | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1FMZK1CM2HKA23135, YEAR: 2017, MAKE: FORD, MODEL: TRANSIT-150 | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 11/30/2022 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

▓ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 82 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG2DR685837, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 83 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG3DR717680, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 84 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG9DR628034, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 85 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG6DR739141, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 86 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2G1WG5E32D1147249, YEAR: 2013, MAKE: CHEVROLET, MODEL: IMPALA | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2. 87 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1FBNE3BL5DDA61654, YEAR: 2013, MAKE: FORD, MODEL: E-350 SUPER DUTY | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 88 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1GAZGYFG1E1100656, YEAR: 2014, MAKE: CHEVROLET, MODEL: EXPRESS 3500 | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 89 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1GAZGYFG0E1102737, YEAR: 2014, MAKE: CHEVROLET, MODEL: EXPRESS 3500 | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 90 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGBG9HR853772, YEAR: 2017, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 12/31/2021 | |
| | List the contract number of any government contract | | |
| 2. 91 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG6DR770793, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ 85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |

Debtor   Community Provider of Enrichment Services, Inc.                    Case Number (if known):   20-10554
_____
Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 92 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1FBNE3BL2CDA67667, YEAR: 2012, MAKE: FORD, MODEL: E-350 SUPER DUTY | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 10/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 93 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG4ER290530, YEAR: 2014, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 10/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 94 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 1FBNE3BL1EDA15188, YEAR: 2014, MAKE: FORD, MODEL: E-350 SUPER DUTY | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 10/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 95 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: 2C4RDGCG1ER262488, YEAR: 2014, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 10/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 96 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL PROPERTY LEASE - VEHICLE LEASE VIN: KNDPBCAC5E7614723, YEAR: 2014, MAKE: KIA, MODEL: SPORTAGE | ENTERPRISE FLEET MANAGEMENT ATTN: DAN C WEGENER, FINANCE MANAGER 4100 W GALVESTON ST., SUITE 1 CHANDLER, AZ  85226 |
| | **State the term remaining** | EXPIRES: 10/31/2020 | |
| | **List the contract number of any government contract** | | |

Debtor  Community Provider of Enrichment Services, Inc.                     Case Number (if known):    20-10554
      Name

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 97 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 1FBVU4XG6FKA63433, YEAR: 2015, MAKE: FORD, MODEL: TRANSIT-350 | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2022 | |
| | List the contract number of any government contract | | |
| 2. 98 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 1FBZX2CM6FKB06662, YEAR: 2015, MAKE: FORD, MODEL: TRANSIT-350 | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2022 | |
| | List the contract number of any government contract | | |
| 2. 99 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG6ER477669, YEAR: 2014, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 100 | State what the contract or lease is for and the nature of the debtor's interest | PERSONAL PROPERTY LEASE - VEHICLE LEASE<br>VIN: 2C4RDGCG0DR771342, YEAR: 2013, MAKE: DODGE, MODEL: GRAND CARAVAN | ENTERPRISE FLEET MANAGEMENT<br>ATTN: DAN C WEGENER, FINANCE MANAGER<br>4100 W GALVESTON ST., SUITE 1<br>CHANDLER, AZ  85226 |
| | State the term remaining | EXPIRES: 10/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 101 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: PARADISE; PROPERTY ADDRESS: 4205 N SANTA FE, DOUGLAS, AZ 85607 | EVERETT J JONES REAL ESTATE INC<br>C/O EVERETT J JONES REAL ESTATE INC<br>948 F AVENUE, SUITE A<br>DOUGLAS, AZ  85607-2001 |
| | State the term remaining | EXPIRES: 10/31/2019 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|--------|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2. 102 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: COPPERTREE;<br>PROPERTY ADDRESS: 8529 N. 61ST AVENUE, APT 28, GLENDALE, AZ 85302 | EVERGREEN PROPERTY MGT LLC<br>C/O COPPERTREE VILLAS<br>8530 N 59TH AVE<br>GLENDALE, AZ  85302-5468 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 6/30/2020 | |
| | List the contract number of any government contract | | |

| 2. 103 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: COPPERTREE;<br>PROPERTY ADDRESS: 8529 N 61ST AVENUE, APT 35, GLENDALE, AZ 85302 | EVERGREEN PROPERTY MGT LLC<br>C/O COPPERTREE VILLAS<br>8530 N 59TH AVE<br>GLENDALE, AZ  85302-5468 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 6/30/2020 | |
| | List the contract number of any government contract | | |

| 2. 104 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT - KRONOS EQUIPMENT<br>CONTRACT IDS: 2016568.01-2016568.02 | FIRST AMERICAN HEALTHCARE FINANCE<br>255 WOODCLIFF DR<br>FAIRPORT, NY  14450-4226 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |

| 2. 105 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: NEW 4 U; PROPERTY ADDRESS: 947 G AVE, DOUGLAS, AZ 85607 | FRANCISCO HUBERTO GARCIA<br>801 PAN AMERICAN AVE.<br>DOUGLAS, AZ  85607-2146 |
|---|---|---|---|
| | State the term remaining | EXPIRES: 10/31/2019 | |
| | List the contract number of any government contract | | |

| 2. 106 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: LOVING HEARTS THRIFT STORE; PROPERTY ADDRESS: 222 E. BASELINE RD. , TEMPE, AZ 85283 | GO WEST METRO LLC<br>2512 W MONTEREY AVE.<br>MESA, AZ  85202-6921 |
|---|---|---|---|
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 107 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CCS - TUCSON; PROPERTY ADDRESS: 4444 EAST GRANT ROAD APT 116, TUCSON, AZ 85614 | GRANT SQUARE C/O PARTNERS MGMT. TUCSON, AZ 85711 |
| | **State the term remaining** | EXPIRES: 1/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 108 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE CONTRACT CRIME; POLICY NBR: SAAE151397 | GREAT AMERICAN INSURANCE GROUP ATTN: GENERAL COUNSEL 301 E FOURTH ST. CINCINNATI, OH 45202-4278 |
| | **State the term remaining** | EXPIRES: 1/1/2021 | |
| | **List the contract number of any government contract** | | |
| 2. 109 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: ACACIA; PROPERTY ADDRESS: 7921 M CASIMIR PULASKI, TUCSON AZ | GRIJALVA REALTY 4937 E 5TH ST., STE 115 TUCSON, AZ 85711-2282 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 110 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE CONTRACT LIFE, DISABILITY, DENTAL, VISION, ACCIDENT, ETC.; GROUP 00568204 | GUARDIAN INSURANCE ATTN: GENERAL COUNSEL 10 HUDSON YARDS NEW YORK, NY 10001-2157 |
| | **State the term remaining** | EXPIRES: 1/1/2021 | |
| | **List the contract number of any government contract** | | |
| 2. 111 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPATING PROVIDER AGREEMENT: AMENDMENT ONE | HEALTH NET OF ARIZONA INC DBA ARIZONA COMPLETE HEALTH ATTN: PRESIDENT 1870 W RIO SALADO PARKWAY TEMPE, AZ 85281 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 112 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | HEALTH NET OF ARIZONA INC DBA ARIZONA COMPLETE HEALTH ATTN: PRESIDENT 1870 W RIO SALADO PARKWAY TEMPE, AZ 85281 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Community Provider of Enrichment Services, Inc.                    Case Number (if known):    20-10554

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2. 113 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT GENERAL LIABILITY/PROFESSIONAL; POLICY NBR: MEO130966919 | HISCOX INSURANCE ATTN: GENERAL COUNSEL 520 MADISON AVENUE 32ND FLOOR NEW YORK, NY 10022-4213 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 114 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CHERRY BLOSSOMS; PROPERTY ADDRESS: 213 S KOLB RD F, TUCSON, AZ 85710 | HSL ASSET MANAGEMENT, LLC 201 S KOLB RD TUCSON, AZ 85710-3614 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 115 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CHERRY BLOSSOM ; PROPERTY ADDRESS: 221 S KOLB RD A, TUCSON, AZ 85710 | HSL ASSET MANAGEMENT, LLC 201 S KOLB RD TUCSON, AZ 85710-3614 |
| | State the term remaining | EXPIRES: 2/28/2020 | |
| | List the contract number of any government contract | | |
| 2. 116 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CHERRY BLOSSOM; PROPERTY ADDRESS: 231 S KOLB RD B, TUCSON, AZ 85710 | HSL ASSET MANAGEMENT, LLC 201 S KOLB RD TUCSON, AZ 85710-3614 |
| | State the term remaining | EXPIRES: 10/31/2019 | |
| | List the contract number of any government contract | | |
| 2. 117 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CHERRY BLOSSOMS; PROPERTY ADDRESS: 243 S KOLB RD B, TUCSON, AZ 85710 | HSL ASSET MANAGEMENT, LLC 201 S KOLB RD TUCSON, AZ 85710-3614 |
| | State the term remaining | EXPIRES: 5/7/2020 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |

Name

<div style="border:1px solid black; display:inline-block; width:30px; height:15px; background:black;"></div> **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 118 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE CONTRACT D&O/EPLI/FIDUCIARY; POLICY NBR: HFP-HN-PRP-5390 | HUDSON INSURANCE COMPANY ATTN: GENERAL COUNSEL 100 WILLIAM STREET, 5TH FLOOR NEW YORK, NY 10038-5044 |
| | **State the term remaining** | EXPIRES: 1/1/2021 | |
| | **List the contract number of any government contract** | | |
| 2. 119 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: NIFTY THRIFTY; PROPERTY ADDRESS: 326 S. OCOTILLO AVE., BENSON, AZ 85602 | IDEAL ARIZONA HOLDINGS LLC ATTN J BRUCE FORBES 1931 CORDOVA RD STE 220, FT LAUDERDALE, FL 33316-2157 |
| | **State the term remaining** | EXPIRES: 12/31/2025 | |
| | **List the contract number of any government contract** | | |
| 2. 120 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: BISBEE OFFICE; PROPERTY ADDRESS: 324 S. OCOTILLO, BENSON, AZ 85602 | IDEAL ARIZONA HOLDINGS LLC ATTN J BRUCE FORBES 1931 CORDOVA RD STE 220, FT LAUDERDALE, FL 33316-2157 |
| | **State the term remaining** | EXPIRES: 12/31/2025 | |
| | **List the contract number of any government contract** | | |
| 2. 121 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: SILVERADO; PROPERTY ADDRESS: 1821 1823 1825 1827 E SILVER ST, TUCSON, AZ 85719 | JANET CASE PETER SPICER 1325 E ROCKWOOD BLVD. SPOKANE, WA 99203-3317 |
| | **State the term remaining** | EXPIRES: 4/30/2021 | |
| | **List the contract number of any government contract** | | |
| 2. 122 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: INDIGO; PROPERTY ADDRESS: 4212 W. DESERT COVE, PHOENIX, AZ 85029 | JAY CARTER 515 E CAREFREE HWY #392 PHOENIX, AZ 85085-8839 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 123 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: HARVARD; PROPERTY ADDRESS: 111 E MANHATTAN DR, TEMPE, AZ 85282 | JEAN GERSTNER IRA, LLC 1249 W COVE DR GILBERT, AZ 85233-6628 |
| | **State the term remaining** | EXPIRES: 11/30/2019 | |
| | **List the contract number of any government contract** | | |
| 2. 124 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CREW OFFICE; PROPERTY ADDRESS: 1250 E WAREHOUSE AVE, TUCSON, AZ 85716 | JIM EICHENOUR PO BOX 64959 TUCSON, AZ 85728-4959 |
| | **State the term remaining** | EXPIRES: 12/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 125 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CEDAR LANE WILL BE SPLIT; PROPERTY ADDRESS: 408 W. MAIN STREET SUITES 2 AND 3, PAYSON, AZ 85541 | K LAZY V HOLDINGS, LLC PO BOX 2641 OVERGAARD, AZ 85933-2641 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 126 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CEDAR LANE WILL BE OFFICE; PROPERTY ADDRESS: 408 W. MAIN STREET SUITE 10, PAYSON, AZ 85541 | K LAZY V HOLDINGS, LLC PO BOX 2641 OVERGAARD, AZ 85933-2641 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 127 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: ELLIOT'S CROSSING; PROPERTY ADDRESS: 6445 S MAPLE AVE APT 1031, TEMPE, AZ 85283 | LA ESTANCIA APARTMENTS 6445 S MAPLE AVE. TEMPE, AZ 85283-3673 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |

Debtor    Community Provider of Enrichment Services, Inc.                    Case Number (if known):    20-10554
           Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Lease |
|---|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 128 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: ELLIOT'S CROSSING; PROPERTY ADDRESS: 6445 S MAPLE AVE APT 1019, TEMPE, AZ 85283 | LA ESTANCIA APARTMENTS 6445 S MAPLE AVE. TEMPE, AZ  85283-3673 |
| | State the term remaining | EXPIRES: 5/31/2020 | |
| | List the contract number of any government contract | | |
| 2. 129 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: ELLIOT'S CROSSING; PROPERTY ADDRESS: 6445 S MAPLE AVE APT 1017, TEMPE, AZ 85283 | LA ESTANCIA APARTMENTS 6445 S MAPLE AVE. TEMPE, AZ  85283-3673 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |
| 2. 130 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CASAS LINDAS; PROPERTY ADDRESS: 1005 GRANADA SOUTH, WILLCOX, AZ 85643 | LEE CHILDRESS 6514 S MOUNTAINSIDE DR GOLD CANYON, AZ  85118-2901 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |
| 2. 131 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT CYBER LIABILITY; POLICY NBR: ASH19H007124 | LLOYDS OF LONDON ATTN: GENERAL COUNSEL 10TH FLOOR, 1 MINSTER COURT, MINCING LANE LONDON,  EC3R 7AA UNITED KINGDOM |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 132 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: QUADRANTE; PROPERTY ADDRESS: 7640 E. 29TH. STREET, TUCSON, AZ 85710 | MADELYN EVENSON P O BOX 89699 TUCSON, AZ  85752-9699 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 133 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT #1 - NETWORK PROVIDER AGREEMENT | MAGELLAN HEALTHCARE 14100 MAGELLAN PLAZA MARYLAND HEIGHTS, MO  63043 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 134 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: TUCSON TRAINING; PROPERTY ADDRESS: 6979 E BROADWAY #121,123,125, TUCSON, AZ 85710 | MAQSOOD & SABINA ENTERPRISES, LLC 6000 E CALLE DE VITA TUCSON, AZ  85750-1957 |
| | State the term remaining | EXPIRES: 6/30/2023 | |
| | List the contract number of any government contract | | |
| 2. 135 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDER AND PHYSICIAN GROUP AGREEMENT CHECKLIST | MERCY CARE ATTN: CONTRACTING DEPARTMENT 4350 E COTTON CENTER BLVD BUILDING D PHOENIX, AZ  85040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 136 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: LABELLE; PROPERTY ADDRESS: 1909 E. CARSON DRIVE, TEMPE, AZ 85282 | MICHAEL OR CINDIE GITTELMAN 12874 E BECKER LANE SCOTTSDALE, AZ  85259-4487 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |
| 2. 137 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: LINDSAY; PROPERTY ADDRESS: 820 BULLMOOSE DR, CHANDLER, AZ | MICHAEL WINSHIP 572 MASON RD VISTA, CA  92084-1815 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | | Case Number (if known): | 20-10554 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 138 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT AZ PACKAGE; POLICY NBR: ACP3019071801 | NATIONWIDE MUTUAL INSURANCE COMPANY ATTN: GENERAL COUNSEL 1100 LOCUST STREET, DEPT 1100 DES MOINES, IA  50391-2000 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 139 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT BENEFITS CALL CENTER; POLICY NBR: 1136-786790 | NEW BENEFITS, LTD. ATTN: GENERAL COUNSEL 14240 PROTON RD DALLAS, TX  75244-3605 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 140 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: CASA ALEGRE; PROPERTY ADDRESS: 110 OCOTILLO ST., BISBEE, AZ 85603 | NORMA ALAVEZ 10525 E FELTLEAF WILLOW TRAIL TUCSON, AZ  85747-9534 |
| | State the term remaining | EXPIRES: 9/30/2020 | |
| | List the contract number of any government contract | | |
| 2. 141 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: TEMPE OFFICES/BH/SCH/HR; PROPERTY ADDRESS: 3930 E RAY ROAD, STE 200, PHOENIX, AZ | ORSETT FOOTHILLS LLC C/O ORSETT PROPERTIES, LTD. 5353 N 16TH ST #105 PHOENIX, AZ  85016-3282 |
| | State the term remaining | EXPIRES: 10/31/2029 | |
| | List the contract number of any government contract | | |
| 2. 142 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE COPIERS; LEASE NO: 25411336 | PACIFIC OFFICE AUTOMATION, INC. 3450 S BROADMONT DR STE 100 TUCSON, AZ  85713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 143 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE COPIERS; LEASE NO: 25426494 | PACIFIC OFFICE AUTOMATION, INC. 3450 S BROADMONT DR STE 100 TUCSON, AZ  85713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 144 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE<br>COPIERS; LEASE NO: 25452915 | PACIFIC OFFICE AUTOMATION, INC.<br>3450 S BROADMONT DR<br>STE 100<br>TUCSON, AZ  85713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 145 | State what the contract or lease is for and the nature of the debtor's interest | EQUIPMENT LEASE<br>COPIERS; LEASE NO: 25496006 | PACIFIC OFFICE AUTOMATION, INC.<br>3450 S BROADMONT DR<br>STE 100<br>TUCSON, AZ  85713 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2. 146 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT<br>CA PACKAGE; POLICY NBR: PHPK2078345 | PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>ONE BALA PLAZA, #100<br>BALA CYNWYD, PA  19004-1401 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 147 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT<br>SITE NAME: HIGHER GROUND; PROPERTY ADDRESS: 4494 W. PEORIA, GLENDALE, AZ 85302 | PLAZA 44 TRUST ACCOUNT<br>C/O CASE, HUFF & ASSOCIATES INC<br>4835 E CACTUS RD #443<br>SCOTTSDALE, AZ  85254-3546 |
| | State the term remaining | EXPIRES: 4/1/2023 | |
| | List the contract number of any government contract | | |
| 2. 148 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT<br>LONG TERM CARE; POLICY NBR: E0531004 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY<br>ATTN: GENERAL COUNSEL<br>1 FOUNTAIN SQ STE 1<br>CHATTANOOGA, TN  37402-1303 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 149 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORTATION AGREEMENT | REGIONAL CENTER OF THE EAST BAY<br>CREEKSIDE PLAZA<br>ATTN: ACCOUNTING DEPT.<br>500 DAVIS STREET, SUITE 100<br>SAN LEANDRO, CA  94577 |
| | State the term remaining | EXPIRES: 6/30/2020 | |
| | List the contract number of any government contract | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 150 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDED SUPPORTED LIVING SERVICES AGREEMENT | REGIONAL CENTER OF THE EAST BAY CREEKSIDE PLAZA ATTN: ACCOUNTING DEPT. 500 DAVIS STREET, SUITE 100 SAN LEANDRO, CA  94577 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 151 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT - CONTRACTOR | REGIONAL CENTER OF THE EAST BAY CREEKSIDE PLAZA ATTN: ACCOUNTING DEPT. 500 DAVIS STREET, SUITE 100 SAN LEANDRO, CA  94577 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 152 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: BUCK STOP; PROPERTY ADDRESS: 105 E. MALEY, WILLCOX, AZ 85643 | RIGGS, DONALD S 5075 S HWY 186 WILLCOX, AZ  85643-4634 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 153 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: DRAGOON; PROPERTY ADDRESS: 107 E MALEY, WILLCOX, AZ 85643 | RIGGS, DONALD S 5075 S HWY 186 WILLCOX, AZ  85643-4634 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 154 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: TUCSON OFFICE; PROPERTY ADDRESS: 4825 N. SABINO CANYON RD, TUCSON, AZ 85745 | RON W BROWN C/O HVI, LLC PO BOX 65648 TUCSON, AZ  85728-5648 |
| | **State the term remaining** | EXPIRES: 3/31/2023 | |
| | **List the contract number of any government contract** | | |
| 2. 155 | **State what the contract or lease is for and the nature of the debtor's interest** | INSURANCE CONTRACT WORKERS COMP; POLICY NBR: 9020630 | SENTRY INSURANCE ATTN: GENERAL COUNSEL 1800 NORTH POINT DRIVE STEVENS POINT, WI  54481-1283 |
| | **State the term remaining** | EXPIRES: 10/2/2020 | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 156 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: JUNIPER; PROPERTY ADDRESS: 7740 E OLLA AVE ACCT #1, MESA, AZ 85212 | SONORAN SPRINGS PO BOX 62828 PHOENIX, AZ 85082-2828 |
| | **State the term remaining** | QUARTERLY | |
| | **List the contract number of any government contract** | | |
| 2. 157 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: PINEAPPLE HARMONY; PROPERTY ADDRESS: 4805 E. SPEEDWAY, TUCSON, AZ 85712 | STAFF OF LIFE LLC SPECIAL PROPERTIES 4873 E SPEEDWAY BLVD TUCSON, AZ 85712-4732 |
| | **State the term remaining** | EXPIRES: 4/15/2021 | |
| | **List the contract number of any government contract** | | |
| 2. 158 | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR PROPOSAL | STATE OF ARIZONA DEPARTMENT OF CHILD SAFETY OFFICE OF PROCUREMENT & CONTRACTS 3003 N CENTRAL AVE 20TH FLOOR PHOENIX, AZ 85012 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 159 | **State what the contract or lease is for and the nature of the debtor's interest** | COUNSELING & CONSULTATION SERVICES | STATE OF ARIZONA, DEPARTMENT OF CHILD SAFETY OFFICE OF PROCUREMENT 3003 N. CENTRAL AVE., 20TH FL. PHOENIX, AZ 85012-2928 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | ADCS16-00005689 | |
| 2. 160 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: SUNNYSIDE MARKET/CAFÉ; PROPERTY ADDRESS: 775 E LANDERS DR, TUCSON, AZ | SUNNYSIDE POINTE VILLAS II LP PO BOX 26548 TUCSON, AZ 85726-9998 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 161 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: VAL VISTA; PROPERTY ADDRESS: 2107 W EL ALBA WAY, CHANDLER, AZ | SWANS REALTY & PROPERTY MANAGEMENT 1425 W ELLIOT RD , STE A105 GILBERT, AZ 85233-5129 |
| | **State the term remaining** | EXPIRES: 8/31/2019 | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |
|---|---|---|---|
| | Name | | |

▉ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 162 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: CACTUS; PROPERTY ADDRESS: 1142 SAN PEDRO, GILBERT, AZ 85234 | THE GOLBA GROUP REALTY, INC. PROPERTY MANAGEMENT DIVISION 2141 E PECOS RD. CHANDLER, AZ  85225-6077 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 163 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: LODGE; PROPERTY ADDRESS: 1124 E LODGE, TEMPE, AZ 85282 | TOWNS, J E 780 CAYO GRANDE COURT NEWBURY PARK, CA  91320-1942 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 164 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: COOL HOUSE; PROPERTY ADDRESS: 4873 E. 12TH STREET, TUCSON, AZ 85711 | TUCSON REALTY & TRUST MGMT SERVICES LLC 2525 E BROADWAY BLVD , STE 111 TUCSON, AZ  85716-5398 |
| | **State the term remaining** | MONTH TO MONTH | |
| | **List the contract number of any government contract** | | |
| 2. 165 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT SITE NAME: VENICE; PROPERTY ADDRESS: 5035 E CECELIA, TUCSON, AZ 85711 | TUCSON`S CHOICE PROPERTY MANAGEMENT PO BOX 91755 TUCSON, AZ  85752-1755 |
| | **State the term remaining** | EXPIRES: 3/31/2020 | |
| | **List the contract number of any government contract** | | |
| 2. 166 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTICIPATING PROVIDER AGREEMENT | UNITED BEHAVIORAL HEALTH 425 MARKET STEET 27TH FLOOR SAN FRANCISCO, CA  94105-2426 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Community Provider of Enrichment Services, Inc. | Case Number (if known): | 20-10554 |

Name

▇ **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 167 | State what the contract or lease is for and the nature of the debtor's interest | AWARD OF BLANKET PURCHASE AGREEMENT | UNITED STATES DISTRICT COURT - DIST OF AZ DAVID L MARTIN CHIEF EVO A DECONCINI US COURTHOUSE 405 WEST CONGRESS STREET - SUITE 2600 TUCSON, AZ  85701 |
| | State the term remaining | EXPIRES: 9/30/2021 | |
| | List the contract number of any government contract | BPA 0970-2019-112 | |
| 2. 168 | State what the contract or lease is for and the nature of the debtor's interest | AWARD OF BLANKET PURCHASE AGREEMENT OUTPATIENT SUBSTANCE ABUSE AND MENTAL HEALTH TREATMENT | UNITED STATES DISTRICT COURT - DIST OF AZ DAVID L MARTIN CHIEF EVO A DECONCINI US COURTHOUSE 405 WEST CONGRESS STREET - SUITE 2600 TUCSON, AZ  85701-5020 |
| | State the term remaining | EXPIRES: 9/30/2020 | |
| | List the contract number of any government contract | BPA #0970-2019-3000 | |
| 2. 169 | State what the contract or lease is for and the nature of the debtor's interest | AWARD OF BLANKET PURCHASE AGREEMENT OUTPATIENT SUBSTANCE ABUSE AND MENTAL HEALTH TREATMENT | UNITED STATES DISTRICT COURT - DIST OF AZ SANDRA DAY O`CONNOR COURTHOUSE SPC 8 401 W WASHINGTON STREET - SUITE 260 PHOENIX, AZ  85003-2119 |
| | State the term remaining | EXPIRES: 9/30/2020 | |
| | List the contract number of any government contract | BPA #0970-2019-3000 | |
| 2. 170 | State what the contract or lease is for and the nature of the debtor's interest | AWARD OF BLANKET PURCHASE AGREEMENT | UNITED STATES DISTRICT COURT - DIST OF AZ SANDRA DAY O`CONNOR COURTHOUSE SPC 8 401 W WASHINGTON STREET - SUITE 260 PHOENIX, AZ  85003-2119 |
| | State the term remaining | | |
| | List the contract number of any government contract | BPA 0970-2019-112 | |
| 2. 171 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: GLENROSA; PROPERTY ADDRESS: 13443 N. 18TH DRIVE, PHOENIX, AZ 85029 | WEST USA PROPERTY MANAGEMENT/GREEN 16150 N ARROWHEAD FOUNTAIN CTR DR #100 PEORIA, AZ  85382-4748 |
| | State the term remaining | EXPIRES: 11/30/2019 | |
| | List the contract number of any government contract | | |

Debtor   **Community Provider of Enrichment Services, Inc.**                        Case Number (if known):    **20-10554**
         _____
         Name

▮   **Additional Page if Debtor Has More Executory Contracts or Unexpired Lease**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 172 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: LONGMORE; PROPERTY ADDRESS: 1720 E TULSA, CHANDLER, AZ | WEST USA REALTY ATTN: BOB MORRIS 7077 E. MARILYN RD. BLDG 4 SCOTTSDALE, AZ  85254-2782 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |
| 2. 173 | State what the contract or lease is for and the nature of the debtor's interest | INSURANCE CONTRACT EXCESS D&O/FIDUCIARY; POLICY NBR: G27072574 006 | WESTCHESTER FIRE INSURANCE CO. ATTN: GENERAL COUNSEL ROYAL CENTRE TWO 11575 GREAT OAKS WAY, #200 ALPHARETTA, GA  30022-2426 |
| | State the term remaining | EXPIRES: 1/1/2021 | |
| | List the contract number of any government contract | | |
| 2. 174 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: SUNFLOWER; PROPERTY ADDRESS: 205 S PONDEROSA ST. HOUSE C, PAYSON, AZ 85541 | WILLIAM OR SHERRY BAUER 14 VIA SANTA MARIA SAN CLEMENTE, CA  92672-9416 |
| | State the term remaining | EXPIRES: 10/15/2019 | |
| | List the contract number of any government contract | | |
| 2. 175 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT SITE NAME: FREEDOM; PROPERTY ADDRESS: 5255 S MILL AVE, TEMPE, AZ 85283 | WYATT SIEGAL 8511 E EDGEMONT AVE. SCOTTSDALE, AZ  85257-1813 |
| | State the term remaining | MONTH TO MONTH | |
| | List the contract number of any government contract | | |

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| **Debtor 1** | **Community Provider of Enrichment Services, Inc.** | | |
| **United States Bankruptcy Court for the:** | **Central** | **District of** | **California** |
| | | | (State of) |
| **Case Number (if known):** | **20-10554** | **Chapter** | **11** |

☐ **Check if this is an amended filing**

# Official Form 206H

## SCHEDULE H - CODEBTORS

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No   Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor<br>    Name and Mailing Address | Column 2: Creditor<br>Name | Check all schedules that apply: |
|---|---|---|

**Schedule H: Codebtors**

**Fill in this information to identify the case and this filing:**

Debtor Name __Community Provider of Enrichment Services, Inc. d/b/a CPES, Inc.__

United States Bankruptcy Court for the: __Central__ District of __CA__
(State)

Case number (if known): __20-bk-10554-DS__

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __06 / 08 / 2020__       ✗ _____
MM / DD / YYYY                         Signature of individual signing on behalf of debtor

                                       Mark G. Monson
                                       Printed name

                                       President and Chief Executive Officer
                                       Position or relationship to debtor

---

Official Form 202              **Declaration Under Penalty of Perjury for Non-Individual Debtors**